**Fill in this information to identify the case:**

United States Bankruptcy Court for the:

District of **Delaware**

_____ (State)

Case number (*if known*): _____  Chapter  **11**

☐ Check if this is an amended filing

## Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy

06/22

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals*, is available.**

| | | |
|---|---|---|
| **1.** | **Debtor's name** | QLess, Inc. |

**2.** **All other names debtor used in the last 8 years**

Include any assumed names, trade names, and *doing business as* names

**3.** **Debtor's federal Employer Identification Number (EIN)**

27-1155885

**4.** **Debtor's address**

**Principal place of business**

21 Miller Alley, Suite 210
Number    Street

Pasadena          CA    91105
City               State  ZIP Code

Los Angeles County
County

**Mailing address, if different from principal place of business**

21 Miller Alley, Suite 210
Number    Street

P.O. Box

Pasadena          CA    91105
City               State  ZIP Code

**Location of principal assets, if different from principal place of business**

21 Miller Alley, Suite 210
Number    Street

Pasadena          CA    91105
City               State    ZIP Code

**5.** **Debtor's website (URL)**   www.qless.com

| Debtor | QLess, Inc. | Case number (*if known*) |
|---|---|---|
| | Name | |

---

**6.**    **Type of debtor**

☒ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))
☐ Partnership (excluding LLP)
☐ Other. Specify:

---

**7.**    **Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))
☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))
☐ Railroad (as defined in 11 U.S.C. § 101(44))
☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))
☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))
☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))
☒ None of the above

B. *Check all that apply:*

☐ Tax-exempt entity (as described in 26 U.S.C. § 501)
☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. § 80a-3)
☐ Investment advisor (as defined in 15 U.S.C. § 80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes.

     5    6    1    9

---

**8.**    **Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box.  A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*
☐ Chapter 7
☐ Chapter 9
☒ Chapter 11. *Check **all** that apply:*

     ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

     ☒ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

     ☐ A plan is being filed with this petition.
     ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).
     ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.
     ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

---

**9.**    **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☒ No
☐ Yes    District _____ When _____ Case number _____
                                 MM / DD / YYYY

         District _____ When _____ Case number _____
                                   MM / DD / YYYY

---

| Debtor | QLess, Inc. | Case number (*if known*) | |
|---|---|---|---|
| | Name | | |

**10.** **Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list.

☒ No

☐ Yes

| Debtor | | Relationship | |
|---|---|---|---|
| District | | When | |
| | | | MM / DD / YYYY |
| Case Number, if known | | | |

**11.** **Why is the case filed in *this district*?**

*Check all that apply:*

☒ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12.** **Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☒ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?**

| | |
|---|---|
| Number | Street |
| | |
| City | State    Zip Code |

**Is the property insured?**

☐ No

☐ Yes    Insurance agency _____

Contact name _____

Phone _____

---

**Statistical and administrative information**

**13.** **Debtor's estimation of available funds**

*Check one:*

☒ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available for distribution to unsecured creditors.

**14.** **Estimated number of creditors**

| | | |
|---|---|---|
| ☒ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5,001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than 100,000 |
| ☐ 200-999 | | |

| Debtor | QLess, Inc. | Case number (if known) |
|---|---|---|
| | Name | |

| | | | |
|---|---|---|---|
| **15.** | **Estimated assets** | ☐ $0-$50,000<br>☐ $50,001-$100,000<br>☐ $100,001-$500,000<br>☐ $500,001-$1 million | ☒ $1,000,001-$10 million<br>☐ $10,000,001-$50 million<br>☐ $50,000,001-$100 million<br>☐ $100,000,001-$500 million | ☐ $500,000,001-$1 billion<br>☐ $1,000,000,001-$10 billion<br>☐ $10,000,000,001-$50 billion<br>☐ More than $50 billion |

| | | | |
|---|---|---|---|
| **16.** | **Estimated liabilities** | ☐ $0-$50,000<br>☐ $50,001-$100,000<br>☐ $100,001-$500,000<br>☐ $500,001-$1 million | ☒ $1,000,001-$10 million<br>☐ $10,000,001-$50 million<br>☐ $50,000,001-$100 million<br>☐ $100,000,001-$500 million | ☐ $500,000,001-$1 billion<br>☐ $1,000,000,001-$10 billion<br>☐ $10,000,000,001-$50 billion<br>☐ More than $50 billion |

## Request for Relief, Declaration, and Signatures

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

| | | |
|---|---|---|
| **17.** | **Declaration and signature of authorized representative of debtor** | The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.<br>I have been authorized to file this petition on behalf of the debtor.<br>I have examined the information in this petition and have a reasonable belief that the information is true and correct.<br><br>I declare under penalty of perjury that the foregoing is true and correct. |

Executed on    06/19/2024
             MM / DD / YYYY

**x**   /s/ James Harvey            James Harvey
    Signature of authorized representative of debtor     Printed name

Title    CEO

**18.**   **Signature of attorney**

    **x**   /s/ James E. O'Neill      Date   06/19/2024
       Signature of attorney for debtor          MM / DD / YYYY

James E. O'Neill
Printed name

Pachulski Stang Ziehl & Jones LLP
Firm name

919 North Market Street, 17th Floor
Number    Street

Wilmington                DE       19899
City                         State      ZIP code

(302) 652-4100          joneill@pszjlaw.com
Contact phone            Email address

4042                 Delaware
Bar number            State

## ANNEX 1 – AFFILIATED DEBTORS

The following list identifies all of the affiliated entities, including the Debtor filing this petition, that have filed voluntary petitions for relief in this Court under chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101 *et seq.*, as amended, substantially contemporaneously with the filing of this petition.

|   | DEBTOR'S NAME | DEBTOR'S EIN |
|---|---|---|
| 1. | Qless, Inc. | 27-1155885 |

**RESOLUTIONS OF THE**
**BOARD OF DIRECTORS OF**
**QLESS, INC.**

The Board of Directors (the "**Board**") of QLess, Inc., a Delaware corporation (the "**Company**"), held a duly-called and -convened special meeting of the Board on June 18, 2024, where the following resolutions were adopted by unanimous vote in the presence of a quorum.

**WHEREAS:**

A.  The Board has reviewed and considered the Company's financial and operational condition and circumstances, the Company's historical performance, the market for the Company's products and services, and the Company's current and long-term liabilities;

B.  The Board has, over the last several months, reviewed the materials presented to them by the management of and the advisors to the Company regarding the possible need to undertake a financial and operational restructuring of the Company; and

C.  The Board has analyzed each of the financial and strategic alternatives available to the Company, including those available on a consensual basis with the Company's principal stakeholders and the impact, benefits, and burdens of those alternatives on the Company's business, long-term debt obligations, and the interest of the Company's stakeholders.

In the exercise of the Board's best and reasonable business judgment, after due deliberation and consultation with the Company's financial and legal advisors,

**IT IS RESOLVED that:**

1.      It is desirable and in the best interests of the Company, its creditors, employees, equity holders, and other interested parties that the Company inter into a reorganization process by filing a voluntary petition in the United States Bankruptcy Court for the District of Delaware (the "**Bankruptcy Court**") seeking relief under the provisions of Chapter 11, Subchapter V of the U.S. Bankruptcy Code, commencing a Chapter 11, Subchapter V bankruptcy case for the Company (the "**Case**");

2.      The Company's officers, James Harvey as Chief Executive Officer and Andrew De Camara as Chief Restructuring Officer (each, an "**Authorized Officer**"), are authorized on the Company's behalf to execute, verify, and file all petitions, schedules, lists, and other papers or documents, and to take and perform any further actions and steps that he deems necessary, desirable, and proper to successfully commence and prosecute the Case;

3.      Each Authorized Officer, on the Company's behalf, is authorized and directed to retain the law firm of Pachulski Stang Ziehl & Jones LLP ("**PSZJ**") as general bankruptcy counsel to represent and assist the Company in carrying out its objectives and duties under Chapter 11 of the Bankruptcy Code, to take any actions deemed necessary, desirable, and proper to advance

the Company's rights and objectives in connection with the Case, and to execute appropriate retention agreements, pay appropriate retainers before the filing of the Case, and to cause to be filed an appropriate application for Bankruptcy Court authority to employ PSZJ under Bankruptcy Code § 327(a);

4.      Each Authorized Officer, on the Company's behalf, is authorized and directed to retain the services of Sherwood Partners as the Company's financial advisor, effective as of the date the Case is filed and to execute appropriate retention agreements, pay appropriate retainers before the filing of the Case, and to cause to be filed an appropriate application for Bankruptcy Court authority to employ Sherwood Partners under Bankruptcy Code § 328;

5.      Each Authorized Officer, on the Company's behalf, is authorized and directed to retain the services of Kurtzman Carson Consultants LLC ("**KCC**") as the Company's claims, noticing, solicitation agent, effective as of the filing of the Case and to execute appropriate retention agreements, pay appropriate retainers before the filing of the Case, and to cause to be filed an appropriate application for Bankruptcy Court authority to engage KCC's services;

6.      Each Authorized Officer is authorized and directed to employ any other professionals necessary to assist such Company in carrying out its duties under the Bankruptcy Code, to execute appropriate retention agreements, pay appropriate retainers, and cause to be filed appropriate applications with the Bankruptcy Court for authority to retain the services of any other professionals, as necessary, and on terms deemed necessary, desirable, and proper;

7.      Each Authorized Officer be and hereby is authorized to make decisions with respect to all aspects of the management and operation of the Company's business including organization, human resources, marketing, sales, logistics, finance, and the administration and oversight of the prosecution of the Case, including bankruptcy-related reporting requirements, filing of the Statement of Financial Affairs, Schedules of Assets and Liabilities, negotiation and filing of a Chapter 11 plan (and any related disclosure statement, as required), claims management, managing outside professionals, and any other task he identifies as necessary or appropriate in his sole and reasonable discretion consistent with the business judgment rule, subject only to appropriate governance by the Board, in accordance with the Company's governing documents, applicable bankruptcy and non-bankruptcy law, and orders of the Bankruptcy Court;

8.      Each Authorized Officer is authorized and directed on the Company's behalf to obtain junior secured post-petition financing (the "**DIP Loan**") provided by Palisades Growth Capital Fund II or its designee ("**Palisades**") according to terms negotiated by the Company and set forth in the *Binding Debtor In Possession Credit Facility Term Sheet* dated as of June 19, 2024, by and between the Company and Palisades (the "**DIP Term Sheet**"), to grant liens on the Company's assets as may be contemplated by or required under the DIP Term Sheet and any Bankruptcy Court orders approving the DIP Loan or the use of cash collateral or both, and to execute appropriate loan agreements, cash collateral agreements, and related ancillary documents to obtain the DIP Loan and use of cash collateral, including the filing of appropriate motions in the Case to obtain the Bankruptcy Court's approval of the DIP Loan and use of cash collateral;

9.      Each Authorized Officer is authorized and directed on the Company's behalf to take any actions, to execute, deliver, certify, file and record and perform any documents,

agreements, instruments, motions, declarations, applications for approvals or rulings of governmental or regulatory authorities, and certificates, and to take any actions and steps he deems necessary or desirable to carry out the purpose and intent of each of the foregoing resolutions and to effect a successful Case; and

10.      Any actions taken by any Authorized Officer or the Board in the name and on behalf of the Company in furtherance of the purpose and intent of any of the foregoing resolutions are ratified, confirmed, and approved in all respects.

Dated June 18, 2024

*/s/ James Harvey*
James Harvey
Corporate Secretary

## UNITED STATES BANKRUPTCY COURT
### DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11, Subchapter V |
| QLESS, INC., | Case No. 24-_____ (___) |
| Debtor. | |

## CONSOLIDATED CORPORATE OWNERSHIP
## STATEMENT AND LIST OF EQUITY SECURITY HOLDERS

Under Rules 1007(a)(1), 1007(a)(3), and 7007.1 of the Federal Rules of Bankruptcy

Procedure, the following is a list of any corporation, other than a governmental unit, that directly or

indirectly owns 10% or more of any class of equity interests in the above-captioned debtor.

### List of Equity Security Holders[1]

| Equity Holder | Percentage of Equity Held |
|---|---|
| Palisades Growth Capital II, L.P.<br>Anders Richardson<br>c/o Palisades Growth Capital, LLC<br>11726 San Vincente Blvd., Ste 450<br>Los Angeles, CA 90049<br>Email: anders@palisadesgrowth.com | 34.882% |
| Qtech Acquisition LLC<br>Nathaniel Hockman<br>c/o Bergen Cove Realty<br>641 Lexington Ave, 29th Floor<br>New York, NY 10022<br>Email: nhhochman@gmail.com | 24.975% |
| TABLE Holdings, L.P.<br>William A. Ackman<br>787 Eleventh Avenue<br>New York, NY 10019<br>Email: deals@tablemgmt.com | 13.393% |

---

[1] This list serves as the disclosure required to be made by the debtor pursuant to Rule 1007 of the Federal Rules of Bankruptcy Procedure. All equity positions listed indicate the record holder of such equity as of the date of commencement of the chapter 11 case.

**Fill in this information to identify the case:**

Debtor Name  Qless, Inc.

United States Bankruptcy Court for the District of  Delaware

Case number (if known)

☐ Check if this is an amended filing

Official Form 204

**Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders**                                                                12/15

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an *insider*, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total Claim, if partially secured | Deduction for value of collateral or setoff | Unsecured Claim |
| 1. | Cerocaru Investment Trust 1200 Cortez Drive Gendale, CA 91207 | Cerocaru Investment Trust 1200 Cortez Drive Gendale, CA 91207 heliberto.cano@gmail.com | Shareholder | Contingent | | | $249,998.61 |
| 2. | Internal Revenue Service Centralized Insolvency Operation PO Box 7346 Philadelphia, PA 19101-7346 | Internal Revenue Service Centralized Insolvency Operation PO Box 7346 Philadelphia, PA 19101-7346 | Tax Lien | Contingent Disputed | | | $234,000.00 |
| 3. | Tom Mitchell | ADDRESS REDACTED | Shareholder | Contingent | | | $216,665.17 |
| 4. | US Small Business Administration Office of the General Counsel 312 North Spring Street, 5th Floor Los Angeles, CA 90012 | US Small Business Administration Office of the General Counsel 312 North Spring Street, 5th Floor Los Angeles, CA 90012 | Excess loan amount | Contingent Unliquidated | | | $151,793.00 |
| 5. | Mark Wood | ADDRESS REDACTED | Shareholder | Contingent | | | $112,499.35 |
| 6. | KBB Capital LLC 444 Mount Auburn St., #5 Watertown, MA 02472 | KBB Capital LLC 444 Mount Auburn St., #5 Watertown, MA 02472 kbb@kbbcapital.io | Shareholder | Contingent | | | $99,998.96 |
| 7. | Wolflick Khachaturian & Bouayad APC 130 N. Brand Boulevard, Suite 410 Glendale, CA 91203 | Wolflick Khachaturian & Bouayad APC 130 N. Brand Boulevard, Suite 410 Glendale, CA 91203 greg@wolfsim.com | Professional Services | | | | $91,872.52 |
| 8. | Potter Anderson & Corroon LLP 1313 North Market Street Wilmington, DE 19899 | Potter Anderson & Corroon LLP 1313 North Market Street Wilmington, DE 19899 tleavengood@potteranderson.com | Professional Services | | | | $67,408.90 |
| 9. | Stubbs Alderton & Markiles, LLP 15260 Ventura Blvd. 20th Fl Sherman Oaks, CA 91403 | Stubbs Alderton & Markiles, LLP 15260 Ventura Blvd. 20th Fl Sherman Oaks, CA 91403 salderton@stubbsalderton.com | Professional Services | | | | $46,900.00 |
| 10. | Dailey LLP 218 W. Front Street Media, PA 19063 | Dailey LLP 218 W. Front Street Media, PA 19063 asauder@daileyllp.com | Professional Services | | | | $44,723.65 |

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total Claim, if partially secured | Deduction for value of collateral or setoff | Unsecured Claim |
| 11. | Wilks Law LLC 4250 Lancaster Pike Ste 200 Wilmington, DE 19805 | Wilks Law LLC 4250 Lancaster Pike Ste 200 Wilmington, DE 19805 sczerwonka@wilks.law | Professional Services | | | | $30,352.64 |
| 12. | Ricardo Backer | ADDRESS REDACTED | Shareholder | Contingent | | | $24,998.91 |
| 13. | Insivia Technologies, LLC P.O. Box 470164 Broadview Heights, OH 44147 | Insivia Technologies, LLC P.O. Box 470164 Broadview Heights, OH 44147 customerservice@jmcbiz.com katy@insivia.com | Professional Services | | | | $20,000.00 |
| 14. | Chipman Brown Cicero & Cole, LLP 1313 N. Market Street Ste. 5400 Wilmington, DE 19801 | Chipman Brown Cicero & Cole, LLP 1313 N. Market Street Ste. 5400 Wilmington, DE 19801 | Professional Services | | | | $17,332.44 |
| 15. | Xianzhong "Dave" Chen | ADDRESS REDACTED | Shareholder | Contingent | | | $13,331.96 |
| 16. | AAA American Arbitration Association 120 Broadway Fl 21 New York, NY 10271 | AAA American Arbitration Association 120 Broadway Fl 21 New York, NY 10271 daphnecrayne@adr.org | Professional Services | | | | $10,000.00 |
| 17. | Providence Partners LLC 2618 San Miguel Drive #265 Newport Beach, CA 92660 | Providence Partners LLC 2618 San Miguel Drive #265 Newport Beach, CA 92660 crista@certus1.com | Unpaid rent | | | | $8,506.45 |
| 18. | Comcast PO Box 37601 Philadelphia, PA 19101 | Comcast PO Box 37601 Philadelphia, PA 19101 | Utilities | | | | $655.81 |
| 19. | Scherzer International 21550 Oxnard St, Ste 1050 Woodland Hills, CA 91367 | Scherzer International 21550 Oxnard St, Ste 1050 Woodland Hills, CA 91367 ar@scherzer.com | Professional Services | | | | $380.00 |
| 20. | | | | | | | |

**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor name | Qless, Inc. |
| United States Bankruptcy Court for the: | District of Delaware |
| | (State) |
| Case number (If known): | |

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING – Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐  *Schedule A/B: Assets-Real and Personal Property* (Official Form 206A/B)

☐  *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☐  *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☐  *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☐  *Schedule H: Codebtors* (Official Form 206H)

☐  *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐  *Amended Schedule* _____

☒  *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☒  Other document that requires a declaration  Consolidated Corporate Ownership Statement and List of Equity Security Holders

I declare under penalty of perjury that the foregoing is true and correct.

Executed on _____        **x** */s/ James Harvey* _____
          MM/DD/YYYY              Signature of individual signing on behalf of debtor

                          James Harvey _____
                          Printed Name

                          CEO _____
                          Position or relationship to debtor

Official Form 202        **Declaration Under Penalty of Perjury for Non-Individual Debtors**

# FINANCIAL STATEMENTS

## Balance Sheet as of June 19, 2024

**QLESS, INC**
**Balance Sheet**
**As of June 19, 2024**

|  | Total |
|---|---:|
| **ASSETS** | |
| Cash | 115,331.72 |
| Accounts Receivable, Net | 744,356.47 |
| Other Current Assets | 216,207.46 |
| **Total Current Assets** | **1,075,895.65** |
| | |
| Fixed Assets, net | 94,948.13 |
| Capitalized Software, net | 4,079,455.63 |
| Other Assets | 205,308.61 |
| **Total Assets** | **5,455,608.02** |
| | |
| **LIABILITIES AND EQUITY** | |
| Accounts Payable | 373,857.89 |
| Accrued Expenses | 144,500.00 |
| Accrued Interest Payable | 194,513.00 |
| Deferred Revenue | 5,148,359.63 |
| Other Current Liabilities | 1,073,677.27 |
| **Total Current Liabilities** | **6,934,907.79** |
| | |
| Celtic Bank Term Loan | 6,250,000.00 |
| Debt Issuance Cost | (50,650.96) |
| Lease Liability Long Term (ASC 842) | 120,033.37 |
| Other Long Term Liabilities | 250,000.00 |
| **Total Liabilities** | **13,504,290.20** |
| | |
| Equity | (8,048,682.18) |
| **TOTAL LIABILITIES AND EQUITY** | **5,455,608.02** |

## **Statement of Operations**
## **(P&L)**

**QLESS, INC**
**Profit and Loss**
**January 1 - June 19, 2024**

| | Total |
|---|---|
| Revenue | 4,235,352.59 |
| Cost of Revenue | 1,194,264.95 |
| **Gross Profit** | **3,041,087.64** |
| Payroll & Employee Expenses | 1,812,811.88 |
| Outsourced Product & Development | 1,293,429.00 |
| Contractors & Professional Services | 552,918.17 |
| Sales & Marketing Expenses | 424,438.72 |
| Technology Expenses | 241,597.38 |
| Office and Rent | 60,537.78 |
| General & Administrative Expenses | 70,203.99 |
| Travel Related Expenses | 91,166.90 |
| Taxes & Licenses | 42,922.28 |
| **Total Expenses** | **4,590,026.10** |
| **Net Operating Income** | **(1,548,938.46)** |
| Other Income | (47,848.54) |
| Interest Expense | 446,772.96 |
| Extraordinary Professional Expenses | 1,074,341.88 |
| Depreciation & Amortization | 427,226.53 |
| **Other (Income) / Expense** | **1,900,492.83** |
| **Net Income** | **(3,449,431.29)** |

**Cash-Flow Statement**
**January 1 – June 19, 2024**

**QLESS, INC**
**Statement of Cash Flows**
**January 1 - June 19, 2024**

| | Total |
|---|---|
| **OPERATING ACTIVITIES** | |
| Net Income | (3,449,431.29) |
| | |
| Adjustments to reconcile Net Income to Net Cash provided by operations: | |
| Accounts Receivable | 419,371.28 |
| Prepaid Expenses | (90,360.38) |
| Accumulated Depreciation | 16,027.88 |
| Accumulated Amortization | 411,198.65 |
| Accounts Payable | 80,608.73 |
| Credit Card | (110,352.51) |
| Accrued Expenses | 20,053.57 |
| Accrued Interest Payable | 101,180.00 |
| Deferred Revenue | (776,877.49) |
| Payroll Liabilities | (40,000.00) |
| Sales tax payable | 2,645.40 |
| Lease Liability Short Term (ASC 842) | (8,210.42) |
| **Total Adjustments to reconcile Net Income to Net Cash provided by operations** | **25,284.71** |
| **Net cash provided by operating activities** | **(3,424,146.58)** |
| | |
| **INVESTING ACTIVITIES** | |
| Right of Use Lease Asset | 37,102.11 |
| **Net cash provided by investing activities** | **37,102.11** |
| | |
| **FINANCING ACTIVITIES** | |
| Debt Issuance Cost | 14,009.82 |
| Lease Liability Long Term (ASC 842) | (39,729.26) |
| Other Long Term Liabilities | 250,000.00 |
| Additional Paid in Capital | 2,075.10 |
| **Net cash provided by financing activities** | **226,355.66** |
| **Net cash increase for period** | **(3,160,688.81)** |
| | |
| Cash at beginning of period | 3,276,020.53 |
| **Cash at end of period** | **115,331.72** |

## **Federal Income Tax Return**
## **Year Ending December 31, 2022**

QLESS, INC.
CLIENT COPY
2022
YEAR ENDING DECEMBER 31, 2022





OCTOBER 8, 2023

QLESS, INC.
21 MILLER ALLEY, SUITE 210
PASADENA, CA  91105

DEAR NICK:

WE HAVE PREPARED THE FOLLOWING TAX RETURNS PRIMARILY FROM THE INFORMATION YOU FURNISHED.  SINCE YOU HAVE THE FINAL RESPONSIBILITY FOR THE TAX RETURNS, YOU SHOULD REVIEW THEM CAREFULLY BEFORE YOU SIGN AND FILE THEM OR AUTHORIZE THEM TO BE ELECTRONICALLY FILED.

2022 U.S. CORPORATION INCOME TAX RETURN

2022 ARIZONA CORPORATION INCOME TAX RETURN

2022 CALIFORNIA CORPORATION INCOME TAX RETURN

2022 COLORADO CORPORATION INCOME TAX RETURN

2022 DISTRICT OF COLUMBIA CORPORATION INCOME TAX RETURN

2022 FLORIDA CORPORATION INCOME TAX RETURN

2022 GEORGIA CORPORATION INCOME TAX RETURN

2022 IDAHO CORPORATION INCOME TAX RETURN

2022 KANSAS CORPORATION INCOME TAX RETURN

2022 MASSACHUSETTS CORPORATION INCOME TAX RETURN

2022 NEW JERSEY CORPORATION INCOME TAX RETURN

2022 OREGON CORPORATION INCOME TAX RETURN

2023 TEXAS FRANCHISE TAX REPORT

2022 VIRGINIA CORPORATION INCOME TAX RETURN

PLEASE RETAIN ALL TAX RECORDS, CANCELLED CHECKS AND OTHER DOCUMENTS THAT WERE USED IN THE PREPARATION OF THESE RETURNS, AS THIS INFORMATION MAY BE REQUESTED SHOULD A FEDERAL OR STATE TAXING AUTHORITY EXAMINE YOUR RETURN.

YOUR COPY HAS EITHER BEEN INCLUDED IN THIS PACKAGE OR SENT TO YOU ELECTRONICALLY.   PLEASE RETAIN FOR YOUR FILES.

INSTRUCTIONS FOR FILING THE ABOVE IS INCLUDED FOR EASY REFERENCE.

WE SINCERELY APPRECIATE THE OPPORTUNITY TO SERVE YOU. PLEASE CONTACT US IF YOU HAVE ANY QUESTIONS CONCERNING THE TAX RETURN.

 CohnReznick is an independent member of Nexia International

CohnReznick LLP | 707 Wilshire Blvd | Suite 4950 | Los Angeles, CA 90017-3628
Main: 310.843.9700 | Fax: 310.843.9797 | cohnreznick.com

VERY TRULY YOURS,


DARIN JAMES



# IMPORTANT
# PLEASE RESPOND IMMEDIATELY

### EFILE SIGNATURE AUTHORIZATION FORM(S)

**\*\*URGENT – NEW E-FILING RULE WITH MAJOR IMPACT\*\***

DUE TO MORE STRINGENT STATE REQUIREMENTS REGARDING E-FILED RETURNS, WE MUST RECEIVE YOUR E-FILE FORMS WITHIN THE NEXT 5 DAYS OR BY RETURN'S DUE DATE IF EARLIER.  IF NOT RECEIVED, YOUR E-FILING MAY BE DELAYED AND A HIGH LIKELIHOOD THAT WE WILL NEED YOU TO RE-SIGN AND DATE ONE OR MORE E-FILE FORMS.

PLEASE REVIEW YOUR TAX RETURN(S) <u>IMMEDIATELY</u>!  YOUR TAX RETURN(S) <u>CANNOT BE FILED</u> BY US UNTIL WE RECEIVE THE ENCLOSED AUTHORIZATION FORM(S) FROM YOU AUTHORIZING US TO FILE THE ATTACHED FORMS!

**CURRENTLY, THE IRS WILL ACCEPT AN ELECTRONIC SIGNATURE FOR ALL FEDERAL E-FILE FORMS.**

**AS THE STATE/LOCAL RULES MAY VARY, MANUAL SIGNATURES ARE RECOMMENDED ON SUCH E-FILE AUTHORIZATION FORMS.**

**RETURN THE SIGNED AND DATED AUTHORIZATION FORM(S) VIA:**
- EMAIL: <u>LOSAEFILE@COHNREZNICK.COM</u>
- FAX: (310) 598-1667
- SECURE UPLOAD VIA SHAREFILE WEB SOLUTION: CLICK <u>THIS LINK</u> TO ACCESS
  ***USE OTHER RETURN OPTIONS IF UNABLE TO ACCESS SHAREFILE LINK***

IF AN ELECTRONIC PAYMENT IS BEING MADE WITH THE RETURN(S), PLEASE NOTIFY YOUR BANKING INSTITUTION OF THE PENDING WITHDRAWAL AND ENSURE THAT YOU HAVE VERIFIED YOUR BANK ACCOUNT NUMBER AND WITHDRAWAL AMOUNTS WITH YOUR ENGAGEMENT TEAM.

WE APPRECIATE YOUR EFFORTS TO RETURN THE COMPLETED ENCLOSED FORM(S) AS SOON AS POSSIBLE.

THANK YOU,

*CohnReznick LLP*

COHNREZNICK LLP

# 2022 TAX RETURN FILING INSTRUCTIONS
## U.S. CORPORATION INCOME TAX RETURN

# FOR THE YEAR ENDING
## DECEMBER 31, 2022

---

**PREPARED FOR:**

QLESS, INC.
21 MILLER ALLEY, SUITE 210
PASADENA, CA  91105

---

**PREPARED BY:**

COHNREZNICK LLP
707 WILSHIRE BLVD, STE 4950
LOS ANGELES, CA 90017

---

**TO BE SIGNED AND DATED BY:**

THE APPROPRIATE CORPORATE OFFICER(S).

---

**AMOUNT OF TAX:**

| | | |
|---|---|---|
| TOTAL TAX | $ | 0 |
| LESS: PAYMENTS AND CREDITS | $ | 0 |
| PLUS: INTEREST AND PENALTIES | $ | 0 |
| NO PAYMENT REQUIRED | $ | 0 |

---

**OVERPAYMENT:**

NOT APPLICABLE

---

**MAKE CHECK PAYABLE TO:**

NOT APPLICABLE

---

**MAIL TAX RETURN AND CHECK (IF APPLICABLE) TO:**

THIS RETURN HAS QUALIFIED FOR ELECTRONIC FILING.  AFTER YOU HAVE
REVIEWED THE RETURN FOR ACCURACY, PLEASE SIGN, DATE AND RETURN
FORM 8879-CORP TO OUR OFFICE.  WE WILL TRANSMIT YOUR RETURN
ELECTRONICALLY TO THE IRS, AND NO FURTHER ACTION IS REQUIRED. THIS
SIGNED FORM WILL ALSO AUTHORIZE US TO TRANSMIT OTHER RETURNS THAT
DO NOT HAVE THEIR OWN GOVERNMENT AUTHORIZATION FORM.

---

**RETURN MUST BE MAILED ON OR BEFORE:**

RETURN FEDERAL FORM 8879-CORP TO US BY OCTOBER 16, 2023.

---

**SPECIAL INSTRUCTIONS:**

CORPORATION
## Two-Year Comparison
**2022**

| Name | Employer Identification Number |
|------|-------------------------------|
| QLESS, INC. | 27-1155885 |

| Description | Prior Year | Current Year | Increase (Decrease) |
|-------------|-----------:|-------------:|--------------------:|
| **INCOME:** | | | |
| | | | |
| GROSS RECEIPTS OR SALES LESS | | | |
| RETURNS AND ALLOWANCES | 8,326,472. | 8,481,600. | 155,128. |
| COST OF GOODS SOLD | 2,213,868. | 2,772,090. | 558,222. |
| GROSS PROFITS | 6,112,604. | 5,709,510. | -403,094. |
| INTEREST | 0. | 21,623. | 21,623. |
| OTHER INCOME | -974. | -164,649. | -163,675. |
| TOTAL INCOME | 6,111,630. | 5,566,484. | -545,146. |
| | | | |
| **DEDUCTIONS:** | | | |
| | | | |
| COMPENSATION OF OFFICERS | 500,000. | 535,448. | 35,448. |
| SALARIES AND WAGES LESS | | | |
| EMPLOYMENT CREDITS | 3,718,270. | 2,933,941. | -784,329. |
| RENTS | 98,108. | 177,200. | 79,092. |
| TAXES AND LICENSES | 73,563. | 370,207. | 296,644. |
| INTEREST | 783,580. | 242,260. | -541,320. |
| DEPRECIATION | 7,775. | 37,803. | 30,028. |
| ADVERTISING | 526,405. | 877,082. | 350,677. |
| EMPLOYEE BENEFIT PROGRAMS | 485,035. | 441,280. | -43,755. |
| OTHER DEDUCTIONS | 5,583,709. | 4,940,577. | -643,132. |
| TOTAL DEDUCTIONS | 11,776,445. | 10,555,798. | -1,220,647. |
| | | | |
| **TAXABLE INCOME:** | | | |
| | | | |
| TAXABLE INCOME BEFORE NOL DEDUCTION | | | |
| AND SPECIAL DEDUCTIONS | -5,664,815. | -4,989,314. | 675,501. |
| TAXABLE INCOME | -5,664,815. | -4,989,314. | 675,501. |
| | | | |
| **TAX COMPUTATION:** | | | |
| | | | |
| TAX BEFORE CREDITS | 0. | 0. | 0. |
| | | | |
| TAX AFTER CREDITS | 0. | 0. | 0. |
| | | | |
| TOTAL TAX | 0. | 0. | 0. |
| | | | |
| **PAYMENTS AND CREDITS:** | | | |
| | | | |
| **BALANCE DUE OR REFUND:** | | | |
| | | | |
| **SCHEDULE M-1:** | | | |
| | | | |
| NET INCOME (LOSS) PER BOOKS | -5,843,739. | -5,762,542. | 81,197. |
| FEDERAL INCOME TAX PER BOOKS | 2,921. | 4,687. | 1,766. |

212841
04-01-22

CORPORATION
## Two-Year Comparison

**2022**

| Name | Employer Identification Number |
|---|---|
| QLESS, INC. | 27-1155885 |

| Description | Prior Year | Current Year | Increase (Decrease) |
|---|---|---|---|
| BOOK EXPENSES NOT ON RETURN | 1,542,257. | 878,515. | -663,742. |
| INCOME ON BOOKS NOT ON RETURN | 1,130,767. | 0. | -1,130,767. |
| RETURN DEDUCTIONS NOT ON BOOKS | 235,487. | 109,974. | -125,513. |
| INCOME PER RETURN | -5,664,815. | -4,989,314. | 675,501. |
| | | | |
| SCHEDULE M-2: | | | |
| | | | |
| BALANCE AT BEGINNING OF YEAR - | | | |
| UNAPPROPRIATED RETAINED EARNINGS | -24,818,855. | -30,662,592. | -5,843,737. |
| NET INCOME (LOSS) PER BOOKS | -5,843,739. | -5,762,542. | 81,197. |
| OTHER INCREASES | 2. | 0. | -2. |
| OTHER DECREASES | 0. | 373,272. | 373,272. |
| BALANCE AT END OF YEAR - | | | |
| UNAPPROPRIATED RETAINED EARNINGS | -30,662,592. | -36,798,406. | -6,135,814. |

Form **8879-CORP**

(December 2022)

Department of the Treasury
Internal Revenue Service

# E-file Authorization for Corporations

For calendar year 2022, or tax year beginning _____ , 2022, ending _____ , 20 _____

**Do not send to the IRS. Keep for your records.**
**Go to www.irs.gov/Form8879CORP for the latest information.**

OMB No. 1545-0123

| Name of corporation | Employer identification number |
|---|---|
| QLESS, INC. | 27-1155885 |

| Part I | Information (Whole dollars only) |
|---|---|

| | | |
|---|---|---|
| **1** Total income (Form 1120, line 11) | **1** | 5,566,484. |
| **2** Total income (Form 1120-F, Section II, line 11) | **2** | |
| **3** Total income (loss) (Form 1120-S, line 6) | **3** | |

| Part II | Declaration and Signature Authorization of Officer. Be sure to get a copy of the corporation's return. |
|---|---|

Under penalties of perjury, I declare that I am an officer of the above corporation and that I have examined a copy of the corporation's electronic income tax return and accompanying schedules and statements and to the best of my knowledge and belief, they are true, correct, and complete. I further declare that the amounts in Part I above are the amounts shown on the copy of the corporation's electronic income tax return. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the corporation's return to the IRS and to receive from the IRS **(a)** an acknowledgment of receipt or reason for rejection of the transmission, **(b)** the reason for any delay in processing the return or refund, and **(c)** the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of the corporation's federal taxes owed on this return, and the financial institution to debit the entry to this account. To revoke a payment, I must contact the U.S. Treasury Financial Agent at **1-888-353-4537** no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I have selected a personal identification number (PIN) as my signature for the corporation's electronic income tax return and, if applicable, the corporation's consent to electronic funds withdrawal.

**Officer's PIN: check one box only**

[X] I authorize **COHNREZNICK LLP** to enter my PIN | **55885**
ERO firm name | do not enter all zeros

as my signature on the corporation's electronically filed income tax return.

[ ] As an officer of the corporation, I will enter my PIN as my signature on the corporation's electronically filed income tax return.

Officer's signature _____ Date _____ Title **SENIOR DIRECTOR**

| Part III | Certification and Authentication |
|---|---|

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN. | **96289622147**
do not enter all zeros

I certify that the above numeric entry is my PIN, which is my signature on the electronically filed income tax return for the corporation indicated above. I confirm that I am submitting this return in accordance with the requirements of **Pub. 3112,** IRS *e-file* Application and Participation, and **Pub. 4163,** Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

ERO's signature **COHNREZNICK LLP** Date **10/08/23**

## ERO Must Retain This Form - See Instructions
## Do Not Submit This Form to the IRS Unless Requested To Do So

**For Paperwork Reduction Act Notice, see instructions.**
LHA

Form **8879-CORP** (12-2022)

210211 01-04-23

18481011 147227 0553984-0553984.CORP   2022.04030 QLESS, INC.                          05539841

Form **7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

**Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns**

▶ File a separate application for each return.
▶ Go to www.irs.gov/Form7004 for instructions and the latest information.

OMB No. 1545-0233

**Print or Type**

| Name | Identifying number |
|---|---|
| QLESS, INC. | 27-1155885 |

Number, street, and room or suite no. (If P.O. box, see instructions.)

21 MILLER ALLEY, SUITE 210

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)

PASADENA, CA  91105

FOR YOUR RECORDS DO NOT FILE

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

**Part I** | **Automatic Extension for Certain Business Income Tax, Information, and Other Returns.**   See instructions.

1   Enter the form code for the return listed below that this application is for ........... | 12

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

**Part II** | **All Filers Must Complete This Part**

2   If the organization is a foreign corporation that does not have an office or place of business in the United States,
check here ........... ▶ ☐

3   If the organization is a corporation and is the common parent of a group that intends to file a consolidated return,
check here ........... ▶ ☐
If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member
covered by this application.

4   If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here ........... ▶ ☐

5a  The application is for calendar year 2022 , or tax year beginning                , and ending

 b  **Short tax year.** If this tax year is less than 12 months, check the reason:   ☐ Initial return   ☐ Final return
☐ Change in accounting period   ☐ Consolidated return to be filed   ☐ Other (See instructions - attach explanation.)

FOR YOUR RECORDS DO NOT FILE

| 6 | Tentative total tax ........... | 6 | 0. |
|---|---|---|---|
| 7 | **Total** payments and credits. See instructions ........... | 7 | 0. |
| 8 | **Balance due.** Subtract line 7 from line 6. See instructions ........... | 8 | 0. |

LHA   **For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.**

Form **7004** (Rev. 12-2018)

219741  04-01-22

18481011  147227  0553984-0553984.CORP   2022.04030 QLESS, INC.                                                    05539841

Form **1120**

Department of the Treasury
Internal Revenue Service

# U.S. Corporation Income Tax Return

For calendar year 2022 or tax year beginning _____ ending _____

**EXTENSION GRANTED TO 10/16/23**

Go to www.irs.gov/Form1120 for instructions and the latest information.

OMB No. 1545-0123

**2022**

**A** Check if:
1a Consolidated return (attach Form 851) ☐
1b Life/nonlife consolidated return ☐
2 Personal holding co. (attach Sch. PH) ☐
3 Personal service corp. (see instructions) ☐
4 Schedule M-3 attached ☐

TYPE OR PRINT

Name
**QLESS, INC.**

Number, street, and room or suite no. If a P.O. box, see instructions.
**21 MILLER ALLEY, SUITE 210**

City or town, state or province, country, and ZIP or foreign postal code
**PASADENA, CA 91105**

**B** Employer identification number
**27-1155885**

**C** Date incorporated
**07/02/2009**

**D** Total assets (see instructions)
$ **5,671,443.**

**E** Check if: **(1)** ☐ Initial return **(2)** ☐ Final return **(3)** ☐ Name change **(4)** ☐ Address change

| | | | |
|---|---|---|---|
| **Income** | **1a** Gross receipts or sales | 1a | 8,481,600. |
| | **b** Returns and allowances | 1b | |
| | **c** Balance. Subtract line 1b from line 1a | 1c | 8,481,600. |
| | **2** Cost of goods sold (attach Form 1125-A) | 2 | 2,772,090. |
| | **3** Gross profit. Subtract line 2 from line 1c | 3 | 5,709,510. |
| | **4** Dividends and inclusions (Schedule C, line 23) | 4 | |
| | **5** Interest SEE STATEMENT 1 | 5 | 21,623. |
| | **6** Gross rents | 6 | |
| | **7** Gross royalties | 7 | |
| | **8** Capital gain net income (attach Schedule D (Form 1120)) | 8 | |
| | **9** Net gain or (loss) from Form 4797, Part II, line 17 (attach Form 4797) | 9 | |
| | **10** Other income (attach statement) SEE STATEMENT 2 | 10 | -164,649. |
| | **11** Total income. Add lines 3 through 10 | 11 | 5,566,484. |
| **Deductions (See instructions for limitations on deductions.)** | **12** Compensation of officers (attach Form 1125-E) | 12 | 535,448. |
| | **13** Salaries and wages (less employment credits) | 13 | 2,933,941. |
| | **14** Repairs and maintenance | 14 | |
| | **15** Bad debts | 15 | |
| | **16** Rents | 16 | 177,200. |
| | **17** Taxes and licenses SEE STATEMENT 3 | 17 | 370,207. |
| | **18** Interest (see instructions) | 18 | 242,260. |
| | **19** Charitable contributions | 19 | |
| | **20** Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | 20 | 37,803. |
| | **21** Depletion | 21 | |
| | **22** Advertising | 22 | 877,082. |
| | **23** Pension, profit-sharing, etc., plans | 23 | |
| | **24** Employee benefit programs | 24 | 441,280. |
| | **25** Reserved for future use | 25 | |
| | **26** Other deductions (attach statement) SEE STATEMENT 4 | 26 | 4,940,577. |
| | **27** Total deductions. Add lines 12 through 26 | 27 | 10,555,798. |
| | **28** Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | 28 | -4,989,314. |
| | **29a** Net operating loss deduction (see instructions) STATEMENT 5 | 29a | 0. |
| | **b** Special deductions (Schedule C, line 24) | 29b | |
| | **c** Add lines 29a and 29b | 29c | |
| **Tax, Refundable Credits, and Payments** | **30** Taxable income. Subtract line 29c from line 28. See instructions | 30 | -4,989,314. |
| | **31** Total tax (Schedule J, Part I, line 11) | 31 | 0. |
| | **32** Reserved for future use | 32 | |
| | **33** Total payments and credits (Schedule J, Part III, line 23) | 33 | |
| | **34** Estimated tax penalty. See instructions. Check if Form 2220 is attached ☐ | 34 | |
| | **35** Amount owed. If line 33 is smaller than the total of lines 31 and 34, enter amount owed | 35 | 0. |
| | **36** Overpayment. If line 33 is larger than the total of lines 31 and 34, enter amount overpaid | 36 | |
| | **37** Enter amount from line 36 you want: Credited to 2023 estimated tax _____ Refunded | 37 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer _____ Date _____

Title **SENIOR DIRECTOR**

May the IRS discuss this return with the preparer shown below?
**X** Yes ☐ No

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|
| DARIN JAMES | DARIN JAMES | 10/08/23 | | P00361390 |

Firm's name **COHNREZNICK LLP**
Firm's EIN **22-1478099**

Firm's address **707 WILSHIRE BLVD, STE 4950**
**LOS ANGELES, CA 90017**
Phone no. **310-843-9700**

211601 12-15-22   LHA   **For Paperwork Reduction Act Notice, see separate instructions.**

Form **1120** (2022)

18481011 147227 0553984-0553984.CORP  2022.04030 QLESS, INC.                    05539841

Form 1120 (2022)　　QLESS, INC.　　　　　　　　　　　　　　　　　　27-1155885　Page **2**

| Schedule C | Dividends, Inclusions, and Special Deductions (see instructions) | (a) Dividends and inclusions | (b) % | (c) Special deductions (a) x (b) |
|---|---|---|---|---|
| 1 | Dividends from less-than-20%-owned domestic corporations (other than debt-financed stock) | | 50 | |
| 2 | Dividends from 20%-or-more-owned domestic corporations (other than debt-financed stock) | | 65 | |
| 3 | Dividends on certain debt-financed stock of domestic and foreign corporations | | See Instructions | |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities | | 23.3 | |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities | | 26.7 | |
| 6 | Dividends from less-than-20%-owned foreign corporations and certain FSCs | | 50 | |
| 7 | Dividends from 20%-or-more-owned foreign corporations and certain FSCs | | 65 | |
| 8 | Dividends from wholly owned foreign subsidiaries | | 100 | |
| 9 | **Subtotal.** Add lines 1 through 8 | | See Instructions | |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 | | 100 | |
| 11 | Dividends from affiliated group members | | 100 | |
| 12 | Dividends from certain FSCs | | 100 | |
| 13 | Foreign-source portion of dividends received from a specified 10%-owned foreign corporation (excluding hybrid dividends) (see instructions) | | 100 | |
| 14 | Dividends from foreign corporations not included on line 3, 6, 7, 8, 11, 12, or 13 (including any hybrid dividends) | | | |
| 15 | Reserved for future use | | | |
| 16a | Subpart F inclusions derived from the sale by a controlled foreign corporation (CFC) of the stock of a lower-tier foreign corporation treated as a dividend (attach Form(s) 5471) (see instructions) | | 100 | |
| b | Subpart F inclusions derived from hybrid dividends of tiered corporations (attach Form(s) 5471) (see instructions) | | | |
| c | Other inclusions from CFCs under subpart F not included on line 16a, 16b, or 17 (attach Form(s) 5471) (see instructions) | | | |
| 17 | Global Intangible Low-Taxed Income (GILTI) (attach Form(s) 5471 and Form 8992) | | | |
| 18 | Gross-up for foreign taxes deemed paid | | | |
| 19 | IC-DISC and former DISC dividends not included on line 1, 2, or 3 | | | |
| 20 | Other dividends | | | |
| 21 | Deduction for dividends paid on certain preferred stock of public utilities | | | |
| 22 | Section 250 deduction (attach Form 8993) | | | |
| 23 | **Total dividends and inclusions.** Add column (a), lines 9 through 20. Enter here and on page 1, line 4 | | | |
| 24 | **Total special deductions.** Add column (c), lines 9 through 22. Enter here and on page 1, line 29b | | | |

Form **1120** (2022)

Form 1120 (2022)  QLESS, INC.                                                    27-1155885  Page **3**

| Schedule J | Tax Computation and Payment (see instructions) | | | |
|---|---|---|---|---|

**Part I - Tax Computation**

| | | | | |
|---|---|---|---|---|
| 1 | Check if the corporation is a member of a controlled group (attach Schedule O (Form 1120)) .............. ☐ | | | |
| 2 | Income tax. See instructions | | 2 | 0. |
| 3 | Base erosion minimum tax amount (attach Form 8991) | | 3 | |
| 4 | Add lines 2 and 3 .................................................... | | 4 | 0. |
| 5a | Foreign tax credit (attach Form 1118) | 5a | | |
| b | Credit from Form 8834 (see instructions) | 5b | | |
| c | General business credit (attach Form 3800) | 5c | | |
| d | Credit for prior year minimum tax (attach Form 8827) | 5d | | |
| e | Bond credits from Form 8912 | 5e | | |
| 6 | **Total credits.** Add lines 5a through 5e | | 6 | |
| 7 | Subtract line 6 from line 4 | | 7 | 0. |
| 8 | Personal holding company tax (attach Schedule PH (Form 1120)) | | 8 | |
| 9a | Recapture of investment credit (attach Form 4255) | 9a | | |
| b | Recapture of low-income housing credit (attach Form 8611) | 9b | | |
| c | Interest due under the look-back method-completed long-term contracts (attach Form 8697) | 9c | | |
| d | Interest due under the look-back method-income forecast method (attach Form 8866) | 9d | | |
| e | Alternative tax on qualifying shipping activities (attach Form 8902) | 9e | | |
| f | Interest/tax due under Section 453A(c) and/or Section 453(l) | 9f | | |
| g | Other (see instructions - attach statement) | 9g | | |
| 10 | **Total.** Add lines 9a through 9g | | 10 | |
| 11 | **Total tax.** Add lines 7, 8, and 10. Enter here and on page 1, line 31 | | 11 | 0. |

**Part II - Reserved For Future Use**

| | | | |
|---|---|---|---|
| 12 | Reserved for future use | 12 | |

**Part III - Payments and Refundable Credits**

| | | | | |
|---|---|---|---|---|
| 13 | 2021 overpayment credited to 2022 | | 13 | |
| 14 | 2022 estimated tax payments | | 14 | |
| 15 | 2022 refund applied for on Form 4466 | | 15 | ( ) |
| 16 | Combine lines 13, 14, and 15 | | 16 | |
| 17 | Tax deposited with Form 7004 | | 17 | |
| 18 | Withholding (see instructions) | | 18 | |
| 19 | **Total payments.** Add lines 16, 17, and 18 | | 19 | |
| 20 | Refundable credits from: | | | |
| a | Form 2439 | 20a | | |
| b | Form 4136 | 20b | | |
| c | Reserved for future use | 20c | | |
| d | Other (attach statement - see instructions) | 20d | | |
| 21 | **Total credits.** Add lines 20a through 20d | | 21 | |
| 22 | Reserved for future use | | 22 | |
| 23 | **Total payments and credits.** Add lines 19 and 21. Enter here and on page 1, line 33 | | 23 | |

Form **1120** (2022)

Form 1120 (2022)   QLESS, INC.                                                                27-1155885   Page **4**

| Schedule K | Other Information (see instructions) | | Yes | No |
|---|---|---|---|---|

**1** Check accounting method:  **a** ☐ Cash  **b** ☒ Accrual  **c** ☐ Other (specify)

**2** See the instructions and enter the:

**a** Business activity code no.  **513210**

**b** Business activity  **QUEUE MGMT SOFTWARE**

**c** Product or service  **SOFTWARE PUBLISHER**

**3** Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? .......... | | | | X |

If "Yes," enter name and EIN of the parent corporation

**4** At the end of the tax year:

**a** Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part I of Schedule G (Form 1120) (attach Schedule G) | | X | |

**b** Did any individual or estate own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part II of Schedule G (Form 1120) (attach Schedule G) ......... | | | X |

**5** At the end of the tax year, did the corporation:

**a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation not included on **Form 851,** Affiliations Schedule? For rules of constructive ownership, see instructions ............... | | | X |

If "Yes," complete (i) through (iv) below.

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

**b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions ............... | | | X |

If "Yes," complete (i) through (iv) below.

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Country of Organization | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

**6** During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? See sections 301 and 316 ...... | | | X |

If "Yes," file **Form 5452,** Corporate Report of Nondividend Distributions. See the instructions for Form 5452.

If this is a consolidated return, answer here for the parent corporation and on Form 851 for each subsidiary.

**7** At any time during the tax year, did one foreign person own, directly or indirectly, at least 25% of the total voting power of all classes of the corporation's stock entitled to vote or at least 25% of the total value of all classes of the corporation's stock? ............. | | | X |

For rules of attribution, see section 318. If "Yes," enter:

**(a)** Percentage owned               and **(b)** Owner's country

**(c)** The corporation may have to file **Form 5472,** Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business. Enter the number of Forms 5472 attached

**8** Check this box if the corporation issued publicly offered debt instruments with original issue discount ............ ☐

If checked, the corporation may have to file **Form 8281,** Information Return for Publicly Offered Original Issue Discount Instruments.

**9** Enter the amount of tax-exempt interest received or accrued during the tax year  $

**10** Enter the number of shareholders at the end of the tax year (if 100 or fewer)    **20**

**11** If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here ........ ☐

If the corporation is filing a consolidated return, the statement required by Regulations section 1.1502-21(b)(3) must be attached or the election will not be valid.

**12** Enter the available NOL carryover from prior tax years (do not reduce it by any deduction reported on page 1, line 29a.) ...................... $  **28,354,497.**

Form **1120** (2022)

211632
12-15-22

18481011 147227 0553984-0553984.CORP   2022.04030 QLESS, INC.                                      05539841

Form 1120 (2022)   **QLESS, INC.**                                                                          27-1155885   Page **5**

| Schedule K | Other Information *(continued from page 4)* | | |
|---|---|---|---|

| | | Yes | No |
|---|---|---|---|
| **13** | Are the corporation's total receipts (page 1, line 1a, plus lines 4 through 10) for the tax year **and** its total assets at the end of the tax year less than $250,000? | | X |
| | If "Yes," the corporation is not required to complete Schedules L, M-1, and M-2. Instead, enter the total amount of cash distributions and the book value of property distributions (other than cash) made during the tax year   $ | | |
| **14** | Is the corporation required to file Schedule UTP (Form 1120), Uncertain Tax Position Statement? See instructions | | X |
| | If "Yes," complete and attach Schedule UTP. | | |
| **15a** | Did the corporation make any payments in 2022 that would require it to file Form(s) 1099? | X | |
| **b** | If "Yes," did or will the corporation file required Form(s) 1099? | X | |
| **16** | During this tax year, did the corporation have an 80%-or-more change in ownership, including a change due to redemption of its own stock? | | X |
| **17** | During or subsequent to this tax year, but before the filing of this return, did the corporation dispose of more than 65% (by value) of its assets in a taxable, non-taxable, or tax deferred transaction? | | X |
| **18** | Did the corporation receive assets in a section 351 transfer in which any of the transferred assets had a fair market basis or fair market value of more than $1 million? | | X |
| **19** | During the corporation's tax year, did the corporation make any payments that would require it to file Forms 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474) of the Code? | | X |
| **20** | Is the corporation operating on a cooperative basis? | | X |
| **21** | During the tax year, did the corporation pay or accrue any interest or royalty for which the deduction is not allowed under section 267A? See instructions | | X |
| | If "Yes," enter the total amount of the disallowed deductions   $ | | |
| **22** | Does the corporation have gross receipts of at least $500 million in any of the 3 preceding tax years? (See sections 59A(e)(2) and (3)) | | X |
| | If "Yes," complete and attach Form 8991. | | |
| **23** | Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions | | X |
| **24** | Does the corporation satisfy one or more of the following? See instructions | | X |
| **a** | The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | |
| **b** | The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $27 million and the corporation has business interest expense. | | |
| **c** | The corporation is a tax shelter and the corporation has business interest expense. | | |
| | If "Yes," complete and attach Form 8990. | | |
| **25** | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund? | | X |
| | If "Yes," enter amount from Form 8996, line 15 ............   $ | | |
| **26** | Since December 22, 2017, did a foreign corporation directly or indirectly acquire substantially all of the properties held directly or indirectly by the corporation, and was the ownership percentage (by vote or value) for purposes of section 7874 greater than 50% (for example, the shareholders held more than 50% of the stock of the foreign corporation)? If "Yes," list the ownership percentage by vote and by value. See instructions | | X |
| | Percentage: By Vote                            By Value | | |

Form **1120** (2022)

Form 1120 (2022)  QLESS, INC.                                                                27-1155885   Page **6**

## Schedule L — Balance Sheets per Books

| Assets | (a) | (b) | (c) | (d) |
|---|---|---|---|---|
| | Beginning of tax year | | End of tax year | |
| 1 Cash | | 3,246,931. | | 1,905,920. |
| 2a Trade notes and accounts receivable | 912,216. | | 902,004. | |
| b Less allowance for bad debts | ( ) | 912,216. | ( ) | 902,004. |
| 3 Inventories | | | | |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities | | | | |
| 6 Other current assets (att. stmt.) STMT 6 | | 442,656. | | 512,057. |
| 7 Loans to shareholders | | | | |
| 8 Mortgage and real estate loans | | | | |
| 9 Other investments (att. stmt.) | | | | |
| 10a Buildings and other depreciable assets | 156,369. | | 267,371. | |
| b Less accumulated depreciation | ( 69,742.) | 86,627. | ( 112,850.) | 154,521. |
| 11a Depletable assets | | | | |
| b Less accumulated depletion | ( ) | | ( ) | |
| 12 Land (net of any amortization) | | | | |
| 13a Intangible assets (amortizable only) | | | 2,162,002. | |
| b Less accumulated amortization | ( ) | | ( ) | 2,162,002. |
| 14 Other assets (att. stmt.) STMT 7 | | 40,934. | | 34,939. |
| 15 Total assets | | 4,729,364. | | 5,671,443. |
| **Liabilities and Shareholders' Equity** | | | | |
| 16 Accounts payable | | 578,998. | | 244,516. |
| 17 Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18 Other current liabilities (att. stmt.) STMT 8 | | 4,197,396. | | 6,903,797. |
| 19 Loans from shareholders | | | | |
| 20 Mortgages, notes, bonds payable in 1 year or more | | | | |
| 21 Other liabilities (att. stmt.) STMT 9 | | 908,893. | | 6,300,513. |
| 22 Capital stock: a Preferred stock | 104. | | 68. | |
| b Common stock | 116. | 220. | 272. | 340. |
| 23 Additional paid-in capital | | 29,721,449. | | 29,035,683. |
| 24 Retained earnings - Appropriated (attach statement) | | | | |
| 25 Retained earnings - Unappropriated | | -30,662,592. | | -36,798,406. |
| 26 Adjustments to shareholders' equity (attach statement) | | | | |
| 27 Less cost of treasury stock | | ( 15,000.) | | ( 15,000.) |
| 28 Total liabilities and shareholders' equity | | 4,729,364. | | 5,671,443. |

## Schedule M-1 — Reconciliation of Income (Loss) per Books With Income per Return

**Note:** The corporation may be required to file Schedule M-3. See instructions.

| | | | | |
|---|---|---|---|---|
| 1 Net income (loss) per books | -5,762,542. | 7 Income recorded on books this year not included on this return (itemize): | | |
| 2 Federal income tax per books | 4,687. | Tax-exempt interest  $ _____ | | |
| 3 Excess of capital losses over capital gains | | | | |
| 4 Income subject to tax not recorded on books this year (itemize): _____ | | | | |
| 5 Expenses recorded on books this year not deducted on this return (itemize): | | 8 Deductions on this return not charged against book income this year (itemize): | | |
| a Depreciation  $ 5,305. | | a Depreciation  $ _____ | | |
| b Charitable contributions  $ _____ | | b Charitable contributions  $ _____ | | |
| c Travel and entertainment  $ 75. | | STMT 11  109,974. | | 109,974. |
| STMT 10  873,135. | 878,515. | 9 Add lines 7 and 8 | | 109,974. |
| 6 Add lines 1 through 5 | -4,879,340. | 10 Income (page 1, line 28) - line 6 less line 9 | | -4,989,314. |

## Schedule M-2 — Analysis of Unappropriated Retained Earnings per Books (Schedule L, Line 25)

| | | | | |
|---|---|---|---|---|
| 1 Balance at beginning of year | -30,662,592. | 5 Distributions: a Cash | | |
| 2 Net income (loss) per books | -5,762,542. | b Stock | | |
| 3 Other increases (itemize): _____ | | c Property | | |
| | | 6 Other decreases (itemize): SEE STATEMENT 12 | | 373,272. |
| | | 7 Add lines 5 and 6 | | 373,272. |
| 4 Add lines 1, 2, and 3 | -36,425,134. | 8 Balance at end of year (line 4 less line 7) | | -36,798,406. |

211631
12-15-22

Form **1120** (2022)

6

18481011 147227 0553984-0553984.CORP  2022.04030 QLESS, INC.                                05539841

Form **1125-A**

(Rev. November 2018)

Department of the Treasury
Internal Revenue Service

# Cost of Goods Sold

▶ **Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.**

▶ **Go to www.irs.gov/Form1125A for the latest information.**

OMB No. 1545-0123

| Name | Employer Identification number |
|---|---|
| QLESS, INC. | 27-1155885 |

| | | |
|---|---|---:|
| 1 | Inventory at beginning of year | |
| 2 | Purchases | |
| 3 | Cost of labor | 1,025,357. |
| 4 | Additional section 263A costs (attach schedule) | |
| 5 | Other costs (attach schedule)    SEE STATEMENT 13 | 1,746,733. |
| 6 | **Total.** Add lines 1 through 5 | 2,772,090. |
| 7 | Inventory at end of year | |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | 2,772,090. |

**9 a** Check all methods used for valuing closing inventory:

   (i)   [X] Cost

   (ii)   [ ] Lower of cost or market

   (iii)   [ ] Other (Specify method used and attach explanation) ▶ _____

  **b** Check if there was a writedown of subnormal goods ............................................................................ ▶ [ ]

  **c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ................ ▶ [ ]

  **d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed
     under LIFO ........................................................................ **9d**

  **e** If property is produced or acquired for resale, do the rules of Section 263A apply to the entity? See instructions ............ [ ] Yes [X] No

  **f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? ............ [ ] Yes [X] No
    If "Yes," attach explanation.

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **1125-A** (Rev. 11-2018)

224441
04-01-22   LHA

18481011 147227 0553984-0553984.CORP  2022.04030 QLESS, INC.                    05539841

**SCHEDULE G**
**(Form 1120)**
(Rev. December 2011)
Department of the Treasury
Internal Revenue Service

# Information on Certain Persons Owning the Corporation's Voting Stock

▶ **Attach to Form 1120.**

OMB No. 1545-0123

| Name | Employer identification number (EIN) |
|---|---|
| QLESS, INC. | 27-1155885 |

**Part I**   **Certain Entities Owning the Corporation's Voting Stock.** (Form 1120, Schedule K, Question 4a). Complete columns (i) through (v) below for any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization that owns directly 20% or more, or owns, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote (see instructions).

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Percentage Owned in Voting Stock |
|---|---|---|---|---|
| PALISADES GROWTH CAPITAL II, L.P | | PARTNERSHIP | UNITED STATES | 40.97% |
| QTECH ACQUISITION, LLC | | PARTNERSHIP | UNITED STATES | 25.66% |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Part II**   **Certain Individuals and Estates Owning the Corporation's Voting Stock.** (Form 1120, Schedule K, Question 4b).
Complete columns (i) through (iv) below for any individual or estate that owns directly 20% or more, or owns, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote (see instructions).

| (i) Name of Individual or Estate | (ii) Identifying Number (if any) | (iii) Country of Citizenship (see instructions) | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**For Paperwork Reduction Act Notice, see the Instructions for Form 1120.**

**Schedule G (Form 1120) (Rev. 12-2011)**

217701
04-01-22    LHA

8

Form **1125-E**
(Rev. October 2016)

Department of the Treasury
Internal Revenue Service

# Compensation of Officers

▶ **Attach to Form 1120, 1120-C, 1120-F, 1120-REIT, 1120-RIC, or 1120S.**
▶ **Information about Form 1125-E and its separate instructions is at www.irs.gov/form1125e.**

OMB No. 1545-0123

Name

QLESS, INC.

Employer Identification number

27-1155885

**Note:** Complete Form 1125-E only if total receipts are $500,000 or more. See instructions for definition of total receipts.

| (a) Name of officer | (b) Social security number | (c) Percent of time devoted to business | Percent of stock owned | | (f) Amount of compensation |
|---|---|---|---|---|---|
| | | | (d) Common | (e) Preferred | |
| 1 SAID MALIKOV | APPLIED FOR | 100% | .00% | .00% | 154,198. |
| JAMES HARVEY | APPLIED FOR | 100% | .00% | .00% | 381,250. |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| | | | |
|---|---|---|---|
| **2** Total compensation of officers | | **2** | 535,448. |
| **3** Compensation of officers claimed on Form 1125-A or elsewhere on return | | **3** | |
| **4** Subtract line 3 from line 2. Enter the result here and on Form 1120, page 1, line 12 or the appropriate line of your tax return | | **4** | 535,448. |

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **1125-E** (Rev. 10-2016)

224451 04-01-22    LHA

9

18481011 147227 0553984-0553984.CORP   2022.04030 QLESS, INC.                        05539841

| Form **4562** | **Depreciation and Amortization** (Including Information on Listed Property)  OTHER | OMB No. 1545-0172 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | **Attach to your tax return.** **Go to www.irs.gov/Form4562 for instructions and the latest information.** | **2022** Attachment Sequence No. **179** |

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| QLESS, INC. | OTHER DEPRECIATION | 27-1155885 |

**Part I** Election To Expense Certain Property Under Section 179 **Note:** If you have any listed property, complete Part V before you complete Part I.

| | | |
|---|---|---|
| 1 | Maximum amount (see instructions) | **1** |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** |
| 3 | Threshold cost of section 179 property before reduction in limitation | **3** |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | **7** | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2021 Form 4562 | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | **12** | |
| 13 | Carryover of disallowed deduction to 2023. Add lines 9 and 10, less line 12 | **13** | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II** Special Depreciation Allowance and Other Depreciation (Don't include listed property.)

| | | |
|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year | **14** |
| 15 | Property subject to section 168(f)(1) election | **15** |
| 16 | Other depreciation (including ACRS) | **16** |

**Part III** MACRS Depreciation (Don't include listed property. See instructions.)

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2022 | **17** | 16,245. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here | | |

**Section B - Assets Placed in Service During 2022 Tax Year Using the General Depreciation System**

| | (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|---|
| 19a | 3-year property | | | | | | |
| b | 5-year property | | 99,623. | 5 YRS. | HY | 200DB | 19,931. |
| c | 7-year property | | 11,383. | 7 YRS. | HY | 200DB | 1,627. |
| d | 10-year property | | | | | | |
| e | 15-year property | | | | | | |
| f | 20-year property | | | | | | |
| g | 25-year property | | | 25 yrs. | | S/L | |
| h | Residential rental property | / | | 27.5 yrs. | MM | S/L | |
| | | / | | 27.5 yrs. | MM | S/L | |
| i | Nonresidential real property | / | | 39 yrs. | MM | S/L | |
| | | / | | | MM | S/L | |

**Section C - Assets Placed in Service During 2022 Tax Year Using the Alternative Depreciation System**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 20a | Class life | | | | | S/L | |
| b | 12-year | | | 12 yrs. | | S/L | |
| c | 30-year | / | | 30 yrs. | MM | S/L | |
| d | 40-year | / | | 40 yrs. | MM | S/L | |

**Part IV** Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. | **22** | 37,803. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **23** | |

216251 12-08-22   LHA **For Paperwork Reduction Act Notice, see separate instructions.** Form **4562** (2022)

Form 4562 (2022)    QLESS, INC.    27-1155885    Page **2**

| **Part V** | **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) |
|---|---|

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A - Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles. **)**

24a  Do you have evidence to support the business/investment use claimed?  ☐ Yes  ☐ No   24b If "Yes," is the evidence written?  ☐ Yes  ☐ No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use ………………………… | | | | | **25** | | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 | | | | | | **28** | | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 ……………………………… | | | | | | | **29** | |

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle | (b) Vehicle | (c) Vehicle | (d) Vehicle | (e) Vehicle | (f) Vehicle |
|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (**don't** include commuting miles) …………… | | | | | | |
| 31 Total commuting miles driven during the year … | | | | | | |
| 32 Total other personal (noncommuting) miles driven …………………………………… | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 …………………… | | | | | | |
| 34 Was the vehicle available for personal use during off-duty hours? | Yes No | Yes No | Yes No | Yes No | Yes No | Yes No |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? …………… | | | | | | |
| 36 Is another vehicle available for personal use? …………………………………… | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons.

| | Yes | No |
|---|---|---|
| 37 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| 38 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners ………… | | |
| 39 Do you treat all use of vehicles by employees as personal use? | | |
| 40 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? ……………………… | | |
| 41 Do you meet the requirements concerning qualified automobile demonstration use? ……………… | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

| **Part VI** | **Amortization** |
|---|---|

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2022 tax year: | | | | | |
| SEE STATEMENT 14 | : : | | | | 105,018. |
| 43 Amortization of costs that began before your 2022 tax year …………………………………… | | | | **43** | |
| 44 **Total.** Add amounts in column (f). See the instructions for where to report | | | | **44** | 105,018. |

216252  12-08-22    Form **4562** (2022)

11

**2022 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                      OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | EQUIPMENT | 07/01/11 | 200DB | 7.00 | HY | 17 | 20,946. | | | 20,946. | | | | 0. | |
| 7 | EQUIPMENT | 07/01/14 | 200DB | 7.00 | HY | 17 | 40,108. | | | 20,054. | 20,054. | 20,054. | | 0. | 20,054. |
| 8 | EQUIPMENT | 05/20/16 | 200DB | 7.00 | HY | 17 | 1,981. | | | 991. | 990. | 857. | | 89. | 946. |
| 9 | EQUIPMENT | 05/20/16 | 200DB | 7.00 | HY | 17 | 1,778. | | | 889. | 889. | 770. | | 79. | 849. |
| 10 | EQUIPMENT | 08/03/16 | 200DB | 7.00 | HY | 17 | 614. | | | 307. | 307. | 266. | | 27. | 293. |
| 11 | EQUIPMENT | 09/19/16 | 200DB | 7.00 | HY | 17 | 576. | | | 288. | 288. | 250. | | 25. | 275. |
| 12 | EQUIPMENT | 08/12/16 | 200DB | 7.00 | HY | 17 | 4,094. | | | 2,047. | 2,047. | 1,773. | | 183. | 1,956. |
| | * OTHER TOTAL – | | | | | | 70,097. | | | 45,522. | 24,575. | 23,970. | | 403. | 24,373. |
| 2 | FURNITURE | 07/01/12 | 200DB | 7.00 | HY | 17 | 1,028. | | | 514. | 514. | 514. | | 0. | 514. |
| 3 | FURNITURE | 07/01/13 | 200DB | 7.00 | HY | 17 | 19,029. | | | 9,515. | 9,514. | 9,514. | | 0. | 9,514. |
| 13 | FURNITURE | 01/30/16 | 200DB | 7.00 | HY | 17 | 681. | | | 341. | 340. | 294. | | 31. | 325. |
| 14 | FURNITURE | 03/19/16 | 200DB | 7.00 | HY | 17 | 945. | | | 472. | 473. | 409. | | 43. | 452. |
| 23 | FURNITURE | 01/09/18 | 200DB | 7.00 | HY | 17 | 9,119. | | | 9,119. | | | | 0. | |
| 24 | FURNITURE | 02/10/18 | 200DB | 7.00 | HY | 17 | 2,091. | | | 2,091. | | | | 0. | |
| 25 | FURNITURE | 06/11/18 | 200DB | 7.00 | HY | 17 | 3,252. | | | 3,252. | | | | 0. | |
| 26 | FURNITURE | 08/30/18 | 200DB | 7.00 | HY | 17 | 9,347. | | | 9,347. | | | | 0. | |
| 42 | FURNITURE | 02/06/19 | 200DB | 7.00 | HY | 17 | 2,079. | | | 2,079. | | | | 0. | |
| 63 | FURNITURE | 08/30/21 | 200DB | 7.00 | MQ | 17 | 14,325. | | | | 14,325. | 1,535. | | 3,654. | 5,189. |

228111 04-01-22                                (D) - Asset disposed                     * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2022 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                              OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 114 | FURNITURE | 03/23/22 | 200DB | 7.00 | HY | 19C | 1,363. | | | | 1,363. | | | 195. | 195. |
| 115 | FURNITURE | 04/30/22 | 200DB | 7.00 | HY | 19C | 7,652. | | | | 7,652. | | | 1,093. | 1,093. |
| 116 | FURNITURE | 09/22/22 | 200DB | 7.00 | HY | 19C | 2,368. | | | | 2,368. | | | 339. | 339. |
| | * OTHER TOTAL - | | | | | | 73,279. | | | 36,730. | 36,549. | 12,266. | | 5,355. | 17,621. |
| 4 | LENOVO LAPTOP | 04/21/14 | 200DB | 5.00 | HY | 17 | 1,462. | | | 731. | 731. | 731. | | 0. | 731. |
| 5 | LAPTOP | 09/18/14 | 200DB | 5.00 | HY | 17 | 2,923. | | | 1,462. | 1,461. | 1,461. | | 0. | 1,461. |
| 6 | APPLE LAPTOP | 10/19/14 | 200DB | 5.00 | HY | 17 | 3,078. | | | 1,539. | 1,539. | 1,539. | | 0. | 1,539. |
| 15 | COMPUTER EQUIPMENT | 07/01/17 | 200DB | 5.00 | HY | 17 | 14,003. | | | 7,001. | 7,002. | 6,599. | | 403. | 7,002. |
| 16 | COMPUTER EQUIPMENT | 01/25/18 | 200DB | 5.00 | HY | 17 | 1,948. | | | 1,948. | | | | 0. | |
| 17 | COMPUTER EQUIPMENT | 02/06/18 | 200DB | 5.00 | HY | 17 | 2,317. | | | 2,317. | | | | 0. | |
| 18 | COMPUTER EQUIPMENT | 03/08/18 | 200DB | 5.00 | HY | 17 | 1,728. | | | 1,728. | | | | 0. | |
| 19 | COMPUTER EQUIPMENT | 06/05/18 | 200DB | 5.00 | HY | 17 | 1,142. | | | 1,142. | | | | 0. | |
| 20 | COMPUTER EQUIPMENT | 06/22/18 | 200DB | 5.00 | HY | 17 | 1,976. | | | 1,976. | | | | 0. | |
| 21 | COMPUTER EQUIPMENT | 12/28/18 | 200DB | 5.00 | HY | 17 | 3,771. | | | 3,771. | | | | 0. | |
| 22 | COMPUTER EQUIPMENT | 10/25/18 | 200DB | 5.00 | HY | 17 | 6,834. | | | 6,834. | | | | 0. | |
| 27 | COMPUTER EQUIPMENT | 01/30/19 | 200DB | 5.00 | HY | 17 | 2,410. | | | 2,410. | | | | 0. | |
| 28 | COMPUTER EQUIPMENT | 02/03/19 | 200DB | 5.00 | HY | 17 | 4,275. | | | 4,275. | | | | 0. | |
| 29 | COMPUTER EQUIPMENT | 02/26/19 | 200DB | 5.00 | HY | 17 | 1,649. | | | 1,649. | | | | 0. | |

228111 04-01-22

(D) - Asset disposed                                        * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2022 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                                OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 | COMPUTER EQUIPMENT | 03/05/19 | 200DB | 5.00 | HY | 17 | 4,173. | | | 4,173. | | | | 0. | |
| 31 | COMPUTER EQUIPMENT | 05/21/19 | 200DB | 5.00 | HY | 17 | 3,060. | | | 3,060. | | | | 0. | |
| 32 | COMPUTER EQUIPMENT | 11/02/19 | 200DB | 5.00 | HY | 17 | 2,431. | | | 2,431. | | | | 0. | |
| 33 | COMPUTER EQUIPMENT | 11/07/19 | 200DB | 5.00 | HY | 17 | 2,532. | | | 2,532. | | | | 0. | |
| 34 | COMPUTER EQUIPMENT | 12/10/19 | 200DB | 5.00 | HY | 17 | 1,499. | | | 1,499. | | | | 0. | |
| 35 | COMPUTER EQUIPMENT | 12/10/19 | 200DB | 5.00 | HY | 17 | 2,933. | | | 2,933. | | | | 0. | |
| 36 | COMPUTER EQUIPMENT | 01/23/19 | 200DB | 5.00 | HY | 17 | 5,135. | | | 5,135. | | | | 0. | |
| 37 | COMPUTER EQUIPMENT | 03/27/19 | 200DB | 5.00 | HY | 17 | 1,219. | | | 1,219. | | | | 0. | |
| 38 | COMPUTER EQUIPMENT | 05/24/19 | 200DB | 5.00 | HY | 17 | 3,324. | | | 3,324. | | | | 0. | |
| 39 | COMPUTER EQUIPMENT | 06/05/19 | 200DB | 5.00 | HY | 17 | 2,698. | | | 2,698. | | | | 0. | |
| 40 | COMPUTER EQUIPMENT | 06/13/19 | 200DB | 5.00 | HY | 17 | 2,899. | | | 2,899. | | | | 0. | |
| 41 | COMPUTER EQUIPMENT | 06/29/19 | 200DB | 5.00 | HY | 17 | 2,037. | | | 2,037. | | | | 0. | |
| 43 | COMPUTER EQUIPMENT | 07/29/20 | 200DB | 5.00 | MQ | 17 | 2,032. | | | 2,032. | | | | 0. | |
| 44 | COMPUTER EQUIPMENT | 08/06/20 | 200DB | 5.00 | MQ | 17 | 2,220. | | | 2,220. | | | | 0. | |
| 45 | COMPUTER EQUIPMENT | 10/17/20 | 200DB | 5.00 | MQ | 17 | 2,099. | | | 2,099. | | | | 0. | |
| 46 | COMPUTER EQUIPMENT | 10/17/20 | 200DB | 5.00 | MQ | 17 | 2,099. | | | 2,099. | | | | 0. | |
| 47 | COMPUTER EQUIPMENT | 01/19/21 | 200DB | 5.00 | MQ | 17 | 1,657. | | | | 1,657. | 580. | | 431. | 1,011. |
| 48 | COMPUTER EQUIPMENT | 01/19/21 | 200DB | 5.00 | MQ | 17 | 1,619. | | | | 1,619. | 567. | | 421. | 988. |

228111 04-01-22                                    (D) - Asset disposed                          * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

14

**2022 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                                        OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49 | COMPUTER EQUIPMENT | 03/22/21 | 200DB | 5.00 | MQ | 17 | 1,825. | | | | 1,825. | 639. | | 474. | 1,113. |
| 50 | COMPUTER EQUIPMENT | 05/30/21 | 200DB | 5.00 | MQ | 17 | 1,657. | | | | 1,657. | 414. | | 497. | 911. |
| 51 | COMPUTER EQUIPMENT | 08/04/21 | 200DB | 5.00 | MQ | 17 | 2,534. | | | | 2,534. | 380. | | 862. | 1,242. |
| 52 | COMPUTER EQUIPMENT | 08/11/21 | 200DB | 5.00 | MQ | 17 | 1,197. | | | | 1,197. | 180. | | 407. | 587. |
| 53 | COMPUTER EQUIPMENT | 09/29/21 | 200DB | 5.00 | MQ | 17 | 1,581. | | | | 1,581. | 237. | | 538. | 775. |
| 54 | COMPUTER EQUIPMENT | 10/09/21 | 200DB | 5.00 | MQ | 17 | 2,981. | | | | 2,981. | 149. | | 1,133. | 1,282. |
| 55 | COMPUTER EQUIPMENT | 10/19/21 | 200DB | 5.00 | MQ | 17 | 1,750. | | | | 1,750. | 88. | | 665. | 753. |
| 56 | COMPUTER EQUIPMENT | 10/20/21 | 200DB | 5.00 | MQ | 17 | 2,672. | | | | 2,672. | 134. | | 1,015. | 1,149. |
| 57 | COMPUTER EQUIPMENT | 10/20/21 | 200DB | 5.00 | MQ | 17 | 546. | | | | 546. | 27. | | 208. | 235. |
| 58 | COMPUTER EQUIPMENT | 10/29/21 | 200DB | 5.00 | MQ | 17 | 1,760. | | | | 1,760. | 88. | | 669. | 757. |
| 59 | COMPUTER EQUIPMENT | 11/01/21 | 200DB | 5.00 | MQ | 17 | 1,480. | | | | 1,480. | 74. | | 562. | 636. |
| 60 | COMPUTER EQUIPMENT | 11/01/21 | 200DB | 5.00 | MQ | 17 | 1,587. | | | | 1,587. | 79. | | 603. | 682. |
| 61 | COMPUTER EQUIPMENT | 11/15/21 | 200DB | 5.00 | MQ | 17 | 2,454. | | | | 2,454. | 123. | | 932. | 1,055. |
| 62 | COMPUTER EQUIPMENT | 12/21/21 | 200DB | 5.00 | MQ | 17 | 6,038. | | | | 6,038. | 302. | | 2,294. | 2,596. |
| 64 | COMPUTER EQUIPMENT | 01/04/22 | 200DB | 5.00 | HY | 19B | 4,854. | | | | 4,854. | | | 971. | 971. |
| 65 | COMPUTER EQUIPMENT | 01/05/22 | 200DB | 5.00 | HY | 19B | 1,500. | | | | 1,500. | | | 300. | 300. |
| 66 | COMPUTER EQUIPMENT | 01/05/22 | 200DB | 5.00 | HY | 19B | 280. | | | | 280. | | | 56. | 56. |
| 67 | COMPUTER EQUIPMENT | 02/08/22 | 200DB | 5.00 | HY | 19B | 2,114. | | | | 2,114. | | | 423. | 423. |

228111 04-01-22                                    (D) - Asset disposed                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2022 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                    OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68 | COMPUTER EQUIPMENT | 02/08/22 | 200DB | 5.00 | HY | 19B | 1,450. | | | | 1,450. | | | 290. | 290. |
| 69 | COMPUTER EQUIPMENT | 02/10/22 | 200DB | 5.00 | HY | 19B | 2,449. | | | | 2,449. | | | 490. | 490. |
| 70 | COMPUTER EQUIPMENT | 02/16/22 | 200DB | 5.00 | HY | 19B | 2,430. | | | | 2,430. | | | 486. | 486. |
| 71 | COMPUTER EQUIPMENT | 02/23/22 | 200DB | 5.00 | HY | 19B | 1,556. | | | | 1,556. | | | 311. | 311. |
| 72 | COMPUTER EQUIPMENT | 02/23/22 | 200DB | 5.00 | HY | 19B | 4,045. | | | | 4,045. | | | 809. | 809. |
| 73 | COMPUTER EQUIPMENT | 02/24/22 | 200DB | 5.00 | HY | 19B | 1,079. | | | | 1,079. | | | 216. | 216. |
| 74 | COMPUTER EQUIPMENT | 02/25/22 | 200DB | 5.00 | HY | 19B | 1,156. | | | | 1,156. | | | 231. | 231. |
| 75 | COMPUTER EQUIPMENT | 02/26/22 | 200DB | 5.00 | HY | 19B | 2,428. | | | | 2,428. | | | 486. | 486. |
| 76 | COMPUTER EQUIPMENT | 02/27/22 | 200DB | 5.00 | HY | 19B | 529. | | | | 529. | | | 106. | 106. |
| 77 | COMPUTER EQUIPMENT | 02/27/22 | 200DB | 5.00 | HY | 19B | 849. | | | | 849. | | | 170. | 170. |
| 78 | COMPUTER EQUIPMENT | 02/27/22 | 200DB | 5.00 | HY | 19B | 911. | | | | 911. | | | 182. | 182. |
| 79 | COMPUTER EQUIPMENT | 02/28/22 | 200DB | 5.00 | HY | 19B | 884. | | | | 884. | | | 177. | 177. |
| 80 | COMPUTER EQUIPMENT | 03/01/22 | 200DB | 5.00 | HY | 19B | 1,232. | | | | 1,232. | | | 247. | 247. |
| 81 | COMPUTER EQUIPMENT | 03/22/22 | 200DB | 5.00 | HY | 19B | 2,299. | | | | 2,299. | | | 460. | 460. |
| 82 | COMPUTER EQUIPMENT | 03/22/22 | 200DB | 5.00 | HY | 19B | 2,337. | | | | 2,337. | | | 468. | 468. |
| 83 | COMPUTER EQUIPMENT | 03/29/22 | 200DB | 5.00 | HY | 19B | 9,261. | | | | 9,261. | | | 1,852. | 1,852. |
| 84 | COMPUTER EQUIPMENT | 03/30/22 | 200DB | 5.00 | HY | 19B | 2,833. | | | | 2,833. | | | 567. | 567. |
| 85 | COMPUTER EQUIPMENT | 04/06/22 | 200DB | 5.00 | HY | 19B | 1,018. | | | | 1,018. | | | 204. | 204. |

228111 04-01-22                                  (D) - Asset disposed                          * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2022 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                      OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 86 | COMPUTER EQUIPMENT | 04/07/22 | 200DB | 5.00 | HY | 19B | 1,579. | | | | 1,579. | | | 316. | 316. |
| 87 | COMPUTER EQUIPMENT | 04/07/22 | 200DB | 5.00 | HY | 19B | 879. | | | | 879. | | | 176. | 176. |
| 88 | COMPUTER EQUIPMENT | 04/07/22 | 200DB | 5.00 | HY | 19B | 1,940. | | | | 1,940. | | | 388. | 388. |
| 89 | COMPUTER EQUIPMENT | 04/08/22 | 200DB | 5.00 | HY | 19B | 550. | | | | 550. | | | 110. | 110. |
| 90 | COMPUTER EQUIPMENT | 04/08/22 | 200DB | 5.00 | HY | 19B | 2,450. | | | | 2,450. | | | 490. | 490. |
| 91 | COMPUTER EQUIPMENT | 04/14/22 | 200DB | 5.00 | HY | 19B | 1,568. | | | | 1,568. | | | 314. | 314. |
| 92 | COMPUTER EQUIPMENT | 04/15/22 | 200DB | 5.00 | HY | 19B | 1,479. | | | | 1,479. | | | 296. | 296. |
| 93 | COMPUTER EQUIPMENT | 04/15/22 | 200DB | 5.00 | HY | 19B | 1,689. | | | | 1,689. | | | 338. | 338. |
| 94 | COMPUTER EQUIPMENT | 04/28/22 | 200DB | 5.00 | HY | 19B | 2,412. | | | | 2,412. | | | 483. | 483. |
| 95 | COMPUTER EQUIPMENT | 04/28/22 | 200DB | 5.00 | HY | 19B | 2,310. | | | | 2,310. | | | 462. | 462. |
| 96 | COMPUTER EQUIPMENT | 04/28/22 | 200DB | 5.00 | HY | 19B | 1,280. | | | | 1,280. | | | 256. | 256. |
| 97 | COMPUTER EQUIPMENT | 04/29/22 | 200DB | 5.00 | HY | 19B | 2,906. | | | | 2,906. | | | 581. | 581. |
| 98 | COMPUTER EQUIPMENT | 05/05/22 | 200DB | 5.00 | HY | 19B | 520. | | | | 520. | | | 104. | 104. |
| 99 | COMPUTER EQUIPMENT | 05/14/22 | 200DB | 5.00 | HY | 19B | 1,265. | | | | 1,265. | | | 253. | 253. |
| 100 | COMPUTER EQUIPMENT | 05/18/22 | 200DB | 5.00 | HY | 19B | 1,199. | | | | 1,199. | | | 240. | 240. |
| 101 | COMPUTER EQUIPMENT | 05/18/22 | 200DB | 5.00 | HY | 19B | 2,486. | | | | 2,486. | | | 497. | 497. |
| 102 | COMPUTER EQUIPMENT | 05/18/22 | 200DB | 5.00 | HY | 19B | 2,486. | | | | 2,486. | | | 497. | 497. |
| 103 | COMPUTER EQUIPMENT | 05/27/22 | 200DB | 5.00 | HY | 19B | 1,270. | | | | 1,270. | | | 254. | 254. |

228111 04-01-22

(D) - Asset disposed                                      * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2022 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                           OTHER

| Asset No. | Description | Date Acquired | Method | Life | C o n v | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 104 | COMPUTER EQUIPMENT | 06/21/22 | 200DB | 5.00 | HY | 19B | 2,299. | | | | 2,299. | | | 460. | 460. |
| 105 | COMPUTER EQUIPMENT | 07/19/22 | 200DB | 5.00 | HY | 19B | 913. | | | | 913. | | | 183. | 183. |
| 106 | COMPUTER EQUIPMENT | 08/15/22 | 200DB | 5.00 | HY | 19B | 1,890. | | | | 1,890. | | | 378. | 378. |
| 107 | COMPUTER EQUIPMENT | 09/16/22 | 200DB | 5.00 | HY | 19B | 1,880. | | | | 1,880. | | | 376. | 376. |
| 108 | COMPUTER EQUIPMENT | 09/17/22 | 200DB | 5.00 | HY | 19B | 900. | | | | 900. | | | 180. | 180. |
| 109 | COMPUTER EQUIPMENT | 09/22/22 | 200DB | 5.00 | HY | 19B | 2,688. | | | | 2,688. | | | 538. | 538. |
| 110 | COMPUTER EQUIPMENT | 10/19/22 | 200DB | 5.00 | HY | 19B | 2,036. | | | | 2,036. | | | 407. | 407. |
| 111 | COMPUTER EQUIPMENT | 11/13/22 | 200DB | 5.00 | HY | 19B | 2,725. | | | | 2,725. | | | 545. | 545. |
| 112 | COMPUTER EQUIPMENT | 11/18/22 | 200DB | 5.00 | HY | 19B | 3,402. | | | | 3,402. | | | 681. | 681. |
| 113 | COMPUTER EQUIPMENT | 11/19/22 | 200DB | 5.00 | HY | 19B | 3,128. | | | | 3,128. | | | 626. | 626. |
| | * OTHER TOTAL – | | | | | | 224,867. | | | 81,173. | 143,694. | 14,391. | | 32,045. | 46,436. |
| 117 | SECTION 174 CAPITALIZED ASSET – DOMESTIC | 07/01/22 | 174 | 60M | | 42 | 404,779. | | | | 404,779. | | | 40,478. | 40,478. |
| 118 | SECTION 174 CAPITALIZED ASSET – FOREIGN | 07/01/22 | 174 | 180M | | 42 | 1,936,191. | | | | 1,936,191. | | | 64,540. | 64,540. |
| | * OTHER TOTAL – | | | | | | 2,340,970. | | | | 2,340,970. | 0. | | 105,018. | 105,018. |
| | * GRAND TOTAL OTHER DEPR & AMORT | | | | | | 2,709,213. | | | 163,425. | 2,545,788. | 50,627. | | 142,821. | 193,448. |
| | | | | | | | | | | | | | | | |
| | CURRENT YEAR ACTIVITY | | | | | | | | | | | | | | |
| | BEGINNING BALANCE | | | | | | 257,237. | | 0. | 163,425. | 93,812. | 50,627. | | | 66,872. |

228111 04-01-22

(D) - Asset disposed                                                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2022 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                    OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ACQUISITIONS | | | | | | 2,451,976. | | 0. | 0. | 2,451,976. | 0. | | | 126,576. |
| | DISPOSITIONS/RETIRED | | | | | | 0. | | 0. | 0. | 0. | 0. | | | 0. |
| | ENDING BALANCE | | | | | | 2,709,213. | | 0. | 163,425. | 2,545,788. | 50,627. | | | 193,448. |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |

228111 04-01-22

(D) - Asset disposed                                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

ELECTION NOT TO CLAIM THE ADDITIONAL FIRST YEAR
 DEPRECIATION ALLOWABLE UNDER IRC SEC. 168(K)


QLESS, INC.
21 MILLER ALLEY, SUITE 210
PASADENA, CA  91105


EMPLOYER IDENTIFICATION NUMBER:  27-1155885


FOR THE YEAR ENDING DECEMBER 31, 2022


QLESS, INC., HEREBY ELECTS, PURSUANT TO IRC SEC. 168(K)(7), NOT TO
CLAIM THE ADDITIONAL DEPRECIATION ALLOWABLE UNDER IRC SEC. 168(K)
FOR THE FOLLOWING QUALIFYING PROPERTY PLACED IN SERVICE DURING THE
TAX YEAR ENDING DECEMBER 31, 2022.


ALL PROPERTY IN THE 5 YEAR CLASS.
ALL PROPERTY IN THE 7 YEAR CLASS.
ALL PROPERTY IN THE 10 YEAR CLASS.
ALL PROPERTY IN THE 15 YEAR CLASS.
ALL PROPERTY IN THE 20 YEAR CLASS.
ALL PROPERTY IN THE 25 YEAR CLASS.
COMPUTER SOFTWARE AS DEFINED BY IRC SEC. 167(F)(1)(B).


SEE ATTACHED FORM 4562.

SECTION 1.263(A)-1(F) DE MINIMIS SAFE HARBOR ELECTION


QLESS, INC.
21 MILLER ALLEY, SUITE 210
PASADENA, CA  91105

EMPLOYER IDENTIFICATION NUMBER:  27-1155885

FOR THE YEAR ENDING DECEMBER 31, 2022

QLESS, INC. IS MAKING THE DE MINIMIS SAFE HARBOR ELECTION UNDER REG.
SEC. 1.263(A)-1(F).

QLESS, INC.                                                          27-1155885

---

| FORM 1120 | INTEREST INCOME | | STATEMENT 1 |
|---|---|---|---|

| DESCRIPTION | US | OTHER |
|---|---|---|
| INTEREST INCOME | | 21,623. |
| TOTAL TO FORM 1120, LINE 5 | | 21,623. |

---

| FORM 1120 | OTHER INCOME | STATEMENT 2 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| GAIN/LOSS ON FOREIGN EXCHANGE | -164,649. |
| TOTAL TO FORM 1120, LINE 10 | -164,649. |

---

| FORM 1120 | TAXES AND LICENSES | STATEMENT 3 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| FRANCHISE TAXES | 2,381. |
| OTHER TAXES | 24,336. |
| PAYROLL TAXES | 338,504. |
| ARIZONA TAXES - OTHER | 50. |
| CALIFORNIA TAXES - OTHER | 800. |
| D.C. TAXES - OTHER | 250. |
| IDAHO TAXES - OTHER | 30. |
| MASSACHUSETTS TAXES - OTHER | 456. |
| NEW JERSEY TAXES - OTHER | 750. |
| OREGON TAXES - OTHER | 150. |
| TEXAS TAXES - OTHER | 2,500. |
| TOTAL TO FORM 1120, LINE 17 | 370,207. |

18481011 147227 0553984-0553984.CORP  2022.04030 QLESS, INC.                05539841

QLESS, INC.                                                           27-1155885

---

FORM 1120                    OTHER DEDUCTIONS                    STATEMENT 4

---

| DESCRIPTION | AMOUNT |
|---|---:|
| AMORTIZATION | 105,018. |
| BAD DEBTS | 9,610. |
| BANK CHARGES | 21,267. |
| COMMISSION | 429,402. |
| COMPUTER EQUIPMENT | 13,165. |
| CONTRACTORS | 700,847. |
| INSURANCE | 78,094. |
| LEGAL FEES | 247,652. |
| MEALS | 75. |
| MEALS NOT SUBJECT TO LIMITATION | 47,481. |
| MISCELLANEOUS EXPENSES | 2,334. |
| OFFICE EXPENSES | 16,344. |
| PAYROLL EXPENSES | 56,882. |
| PROFESSIONAL FEES | 732,647. |
| QLESS ARMENIA EXPENSES | 1,122,252. |
| QUICK BOOK EXPENSE | 12,206. |
| RECRUITING EXPENSES | 290,044. |
| SALES AND MARKETING EXPENSES | 332,017. |
| SECTION 174 ADJUSTMENT | -178,968. |
| SHIPPING | 11,606. |
| SOFTWARE AND TOOLS | 570,568. |
| TRAVEL EXPENSES | 294,076. |
| UTLITIES | 25,958. |
| TOTAL TO FORM 1120, LINE 26 | 4,940,577. |

---

NET OPERATING LOSS DEDUCTION                    STATEMENT 5

| TAX YEAR | LOSS SUSTAINED | LOSS PREVIOUSLY APPLIED | LOSS REMAINING | AVAILABLE THIS YEAR |
|---|---:|---:|---:|---:|
| 12/31/12 | 688,292. | | 688,292. | 688,292. |
| 12/31/13 | 264,877. | | 264,877. | 264,877. |
| 12/31/14 | 976,579. | | 976,579. | 976,579. |
| 12/31/15 | 2,232,584. | | 2,232,584. | 2,232,584. |
| 12/31/16 | 3,127,559. | | 3,127,559. | 3,127,559. |
| 12/31/17 | 4,242,602. | | 4,242,602. | 4,242,602. |
| 12/31/18 | 4,821,967. | | 4,821,967. | 4,821,967. |
| 12/31/19 | 4,692,494. | | 4,692,494. | 4,692,494. |
| 12/31/20 | 1,831,800. | | 1,831,800. | 1,831,800. |
| 12/31/21 | 5,475,743. | | 5,475,743. | 5,475,743. |
| NOL AVAILABLE THIS YEAR | | | 28,354,497. | 28,354,497. |

QLESS, INC.                                                              27-1155885

---

| SCHEDULE L | OTHER CURRENT ASSETS | STATEMENT 6 |

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| PREPAID EXPENSES | 442,656. | 190,140. |
| ROU ASSET - SHORT TERM | 0. | 321,917. |
| TOTAL TO SCHEDULE L, LINE 6 | 442,656. | 512,057. |

---

| SCHEDULE L | OTHER ASSETS | STATEMENT 7 |

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| DEPOSITS | 40,934. | 34,939. |
| TOTAL TO SCHEDULE L, LINE 14 | 40,934. | 34,939. |

---

| SCHEDULE L | OTHER CURRENT LIABILITIES | STATEMENT 8 |

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| ACCRUED EXPENSES | 65,372. | 303,422. |
| ACCRUED INTEREST PAYABLE | 0. | 23,715. |
| CREDIT CARD PAYABLE | 12,794. | 38,789. |
| DEFERRED RENT | 30,050. | 1. |
| DEFERRED REVENUE - SHORT TERM | 4,057,542. | 4,538,149. |
| LEASE LIABILITY - SHORT TERM | 0. | 93,122. |
| OTHER CURRENT LIABILITIES | 0. | 767,492. |
| OTHER LOANS | 0. | 112,905. |
| SAFE LIABILITY | 0. | 984,598. |
| SALES TAX PAYABLE | 31,638. | 39,870. |
| TAX PROVISION | 0. | 1,734. |
| TOTAL TO SCHEDULE L, LINE 18 | 4,197,396. | 6,903,797. |

18481011 147227 0553984-0553984.CORP  2022.04030 QLESS, INC.                05539841

QLESS, INC.                                                             27-1155885
_____                                                                 _____

SCHEDULE L                        OTHER LIABILITIES                    STATEMENT 9
_____                                                         _____

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|-------------|----------------------:|----------------:|
| BRIDGE BANK TERM LOAN | 0. | 5,000,000. |
| FIN48 TAX LIABILITY | 98,835. | 103,522. |
| INTERCOMPANY PAYABLES | 0. | 941,167. |
| LEASE LIABILITY - LONG TERM | 0. | 255,824. |
| LT PORTION OF DEFERRED REVENUE | 810,058. | 0. |
| TOTAL TO SCHEDULE L, LINE 21 | 908,893. | 6,300,513. |


SCHEDULE M-1              OTHER EXPENSES RECORDED ON BOOKS            STATEMENT 10
                           NOT DEDUCTED IN THIS RETURN

| DESCRIPTION | AMOUNT |
|-------------|-------:|
| DEFERRED REVENUE | 488,034. |
| STOCK WARRANT LIABILITY | 67,514. |
| SECTION 174 ADJUSTMENT | 178,968. |
| PPP LOAN FORGIVENESS | 127,237. |
| LEGAL FEES | 11,382. |
| TOTAL TO SCHEDULE M-1, LINE 5 | 873,135. |


SCHEDULE M-1              OTHER DEDUCTIONS IN THIS RETURN            STATEMENT 11
                          NOT CHARGED AGAINST BOOK INCOME

| DESCRIPTION | AMOUNT |
|-------------|-------:|
| ASC 842 ADJUSTMENT | 2,836. |
| STATE TAX DEDUCTION | 2,120. |
| AMORTIZATION | 105,018. |
| TOTAL TO SCHEDULE M-1, LINE 8 | 109,974. |

QLESS, INC.                                                          27-1155885

SCHEDULE M-2          UNAPPROPRIATED RETAINED EARNINGS -          STATEMENT 12
                              OTHER DECREASES

| DESCRIPTION | AMOUNT |
|---|---|
| 2020 GAAP ADJUSTMENT | 184,200. |
| 2021 GAAP ADJUSTMENT | 189,072. |
| TOTAL TO SCHEDULE M-2, LINE 6 | 373,272. |

FORM 1125-A                       OTHER COSTS                     STATEMENT 13

| DESCRIPTION | AMOUNT |
|---|---|
| CONTRACTORS | 129,632. |
| EQUIPMENT COST | 127,234. |
| HOSTING SERVERS | 874,416. |
| INSTALLATION AND SET UP | 450. |
| PHONE SERVICES | 68,699. |
| TEXTING SERVICE | 546,302. |
| TOTAL TO LINE 5 | 1,746,733. |

FORM 4562                  PART VI - AMORTIZATION                 STATEMENT 14

| (A) DESCRIPTION OF COSTS | (B) DATE BEGAN | (C) AMORTIZABLE AMOUNT | (D) CODE SECTION | (E) PERIOD/ PERCENT | (F) AMORTIZATION THIS YEAR |
|---|---|---|---|---|---|
| SECTION 174 CAPITALIZED ASSET - DOMESTIC | 07/01/22 | 404,779. | 174 | 60M | 40,478. |
| SECTION 174 CAPITALIZED ASSET - FOREIGN | 07/01/22 | 1,936,191. | 174 | 180M | 64,540. |
| TOTAL TO FORM 4562, LINE 42 | | | | | 105,018. |

**2022 DEPRECIATION AND AMORTIZATION REPORT**

## – CURRENT YEAR FEDERAL –    QLESS, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | EQUIPMENT | 070111 | 200DB | 7.00 | 17 | 20,946. | | 20,946. | | | | 0. |
| 7 | EQUIPMENT | 070114 | 200DB | 7.00 | 17 | 40,108. | | 20,054. | 20,054. | 20,054. | | 0. |
| 8 | EQUIPMENT | 052016 | 200DB | 7.00 | 17 | 1,981. | | 991. | 990. | 857. | | 89. |
| 9 | EQUIPMENT | 052016 | 200DB | 7.00 | 17 | 1,778. | | 889. | 889. | 770. | | 79. |
| 10 | EQUIPMENT | 080316 | 200DB | 7.00 | 17 | 614. | | 307. | 307. | 266. | | 27. |
| 11 | EQUIPMENT | 091916 | 200DB | 7.00 | 17 | 576. | | 288. | 288. | 250. | | 25. |
| 12 | EQUIPMENT | 081216 | 200DB | 7.00 | 17 | 4,094. | | 2,047. | 2,047. | 1,773. | | 183. |
| | * OTHER TOTAL – | | | | | 70,097. | | 45,522. | 24,575. | 23,970. | | 403. |
| 2 | FURNITURE | 070112 | 200DB | 7.00 | 17 | 1,028. | | 514. | 514. | 514. | | 0. |
| 3 | FURNITURE | 070113 | 200DB | 7.00 | 17 | 19,029. | | 9,515. | 9,514. | 9,514. | | 0. |
| 13 | FURNITURE | 013016 | 200DB | 7.00 | 17 | 681. | | 341. | 340. | 294. | | 31. |
| 14 | FURNITURE | 031916 | 200DB | 7.00 | 17 | 945. | | 472. | 473. | 409. | | 43. |
| 23 | FURNITURE | 010918 | 200DB | 7.00 | 17 | 9,119. | | 9,119. | | | | 0. |
| 24 | FURNITURE | 021018 | 200DB | 7.00 | 17 | 2,091. | | 2,091. | | | | 0. |
| 25 | FURNITURE | 061118 | 200DB | 7.00 | 17 | 3,252. | | 3,252. | | | | 0. |
| 26 | FURNITURE | 083018 | 200DB | 7.00 | 17 | 9,347. | | 9,347. | | | | 0. |
| 42 | FURNITURE | 020619 | 200DB | 7.00 | 17 | 2,079. | | 2,079. | | | | 0. |
| 63 | FURNITURE | 083021 | 200DB | 7.00 | 17 | 14,325. | | | 14,325. | 1,535. | | 3,654. |

228102 04-01-22                    (D) - Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2022 DEPRECIATION AND AMORTIZATION REPORT**
– CURRENT YEAR FEDERAL –   QLESS, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 114 | FURNITURE | 032322 | 200DB | 7.00 | 19C | 1,363. | | | 1,363. | | | 195. |
| 115 | FURNITURE | 043022 | 200DB | 7.00 | 19C | 7,652. | | | 7,652. | | | 1,093. |
| 116 | FURNITURE | 092222 | 200DB | 7.00 | 19C | 2,368. | | | 2,368. | | | 339. |
| | * OTHER TOTAL – | | | | | 73,279. | | 36,730. | 36,549. | 12,266. | | 5,355. |
| 4 | LENOVO LAPTOP | 042114 | 200DB | 5.00 | 17 | 1,462. | | 731. | 731. | 731. | | 0. |
| 5 | LAPTOP | 091814 | 200DB | 5.00 | 17 | 2,923. | | 1,462. | 1,461. | 1,461. | | 0. |
| 6 | APPLE LAPTOP | 101914 | 200DB | 5.00 | 17 | 3,078. | | 1,539. | 1,539. | 1,539. | | 0. |
| 15 | COMPUTER EQUIPMENT | 070117 | 200DB | 5.00 | 17 | 14,003. | | 7,001. | 7,002. | 6,599. | | 403. |
| 16 | COMPUTER EQUIPMENT | 012518 | 200DB | 5.00 | 17 | 1,948. | | 1,948. | | | | 0. |
| 17 | COMPUTER EQUIPMENT | 020618 | 200DB | 5.00 | 17 | 2,317. | | 2,317. | | | | 0. |
| 18 | COMPUTER EQUIPMENT | 030818 | 200DB | 5.00 | 17 | 1,728. | | 1,728. | | | | 0. |
| 19 | COMPUTER EQUIPMENT | 060518 | 200DB | 5.00 | 17 | 1,142. | | 1,142. | | | | 0. |
| 20 | COMPUTER EQUIPMENT | 062218 | 200DB | 5.00 | 17 | 1,976. | | 1,976. | | | | 0. |
| 21 | COMPUTER EQUIPMENT | 122818 | 200DB | 5.00 | 17 | 3,771. | | 3,771. | | | | 0. |
| 22 | COMPUTER EQUIPMENT | 102518 | 200DB | 5.00 | 17 | 6,834. | | 6,834. | | | | 0. |
| 27 | COMPUTER EQUIPMENT | 013019 | 200DB | 5.00 | 17 | 2,410. | | 2,410. | | | | 0. |
| 28 | COMPUTER EQUIPMENT | 020319 | 200DB | 5.00 | 17 | 4,275. | | 4,275. | | | | 0. |
| 29 | COMPUTER EQUIPMENT | 022619 | 200DB | 5.00 | 17 | 1,649. | | 1,649. | | | | 0. |

228102  04-01-22                              (D) - Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2022 DEPRECIATION AND AMORTIZATION REPORT**
### – CURRENT YEAR FEDERAL –   QLESS, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | *Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 | COMPUTER EQUIPMENT | 030519 | 200DB | 5.00 | 17 | 4,173. | | 4,173. | | | | 0. |
| 31 | COMPUTER EQUIPMENT | 052119 | 200DB | 5.00 | 17 | 3,060. | | 3,060. | | | | 0. |
| 32 | COMPUTER EQUIPMENT | 110219 | 200DB | 5.00 | 17 | 2,431. | | 2,431. | | | | 0. |
| 33 | COMPUTER EQUIPMENT | 110719 | 200DB | 5.00 | 17 | 2,532. | | 2,532. | | | | 0. |
| 34 | COMPUTER EQUIPMENT | 121019 | 200DB | 5.00 | 17 | 1,499. | | 1,499. | | | | 0. |
| 35 | COMPUTER EQUIPMENT | 121019 | 200DB | 5.00 | 17 | 2,933. | | 2,933. | | | | 0. |
| 36 | COMPUTER EQUIPMENT | 012319 | 200DB | 5.00 | 17 | 5,135. | | 5,135. | | | | 0. |
| 37 | COMPUTER EQUIPMENT | 032719 | 200DB | 5.00 | 17 | 1,219. | | 1,219. | | | | 0. |
| 38 | COMPUTER EQUIPMENT | 052419 | 200DB | 5.00 | 17 | 3,324. | | 3,324. | | | | 0. |
| 39 | COMPUTER EQUIPMENT | 060519 | 200DB | 5.00 | 17 | 2,698. | | 2,698. | | | | 0. |
| 40 | COMPUTER EQUIPMENT | 061319 | 200DB | 5.00 | 17 | 2,899. | | 2,899. | | | | 0. |
| 41 | COMPUTER EQUIPMENT | 062919 | 200DB | 5.00 | 17 | 2,037. | | 2,037. | | | | 0. |
| 43 | COMPUTER EQUIPMENT | 072920 | 200DB | 5.00 | 17 | 2,032. | | 2,032. | | | | 0. |
| 44 | COMPUTER EQUIPMENT | 080620 | 200DB | 5.00 | 17 | 2,220. | | 2,220. | | | | 0. |
| 45 | COMPUTER EQUIPMENT | 101720 | 200DB | 5.00 | 17 | 2,099. | | 2,099. | | | | 0. |
| 46 | COMPUTER EQUIPMENT | 101720 | 200DB | 5.00 | 17 | 2,099. | | 2,099. | | | | 0. |
| 47 | COMPUTER EQUIPMENT | 011921 | 200DB | 5.00 | 17 | 1,657. | | | 1,657. | 580. | | 431. |
| 48 | COMPUTER EQUIPMENT | 011921 | 200DB | 5.00 | 17 | 1,619. | | | 1,619. | 567. | | 421. |

228102  04-01-22                                    (D) - Asset disposed              * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2022 DEPRECIATION AND AMORTIZATION REPORT**

– CURRENT YEAR FEDERAL –    QLESS, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49 | COMPUTER EQUIPMENT | 032221 | 200DB | 5.00 | 17 | 1,825. | | | 1,825. | 639. | | 474. |
| 50 | COMPUTER EQUIPMENT | 053021 | 200DB | 5.00 | 17 | 1,657. | | | 1,657. | 414. | | 497. |
| 51 | COMPUTER EQUIPMENT | 080421 | 200DB | 5.00 | 17 | 2,534. | | | 2,534. | 380. | | 862. |
| 52 | COMPUTER EQUIPMENT | 081121 | 200DB | 5.00 | 17 | 1,197. | | | 1,197. | 180. | | 407. |
| 53 | COMPUTER EQUIPMENT | 092921 | 200DB | 5.00 | 17 | 1,581. | | | 1,581. | 237. | | 538. |
| 54 | COMPUTER EQUIPMENT | 100921 | 200DB | 5.00 | 17 | 2,981. | | | 2,981. | 149. | | 1,133. |
| 55 | COMPUTER EQUIPMENT | 101921 | 200DB | 5.00 | 17 | 1,750. | | | 1,750. | 88. | | 665. |
| 56 | COMPUTER EQUIPMENT | 102021 | 200DB | 5.00 | 17 | 2,672. | | | 2,672. | 134. | | 1,015. |
| 57 | COMPUTER EQUIPMENT | 102021 | 200DB | 5.00 | 17 | 546. | | | 546. | 27. | | 208. |
| 58 | COMPUTER EQUIPMENT | 102921 | 200DB | 5.00 | 17 | 1,760. | | | 1,760. | 88. | | 669. |
| 59 | COMPUTER EQUIPMENT | 110121 | 200DB | 5.00 | 17 | 1,480. | | | 1,480. | 74. | | 562. |
| 60 | COMPUTER EQUIPMENT | 110121 | 200DB | 5.00 | 17 | 1,587. | | | 1,587. | 79. | | 603. |
| 61 | COMPUTER EQUIPMENT | 111521 | 200DB | 5.00 | 17 | 2,454. | | | 2,454. | 123. | | 932. |
| 62 | COMPUTER EQUIPMENT | 122121 | 200DB | 5.00 | 17 | 6,038. | | | 6,038. | 302. | | 2,294. |
| 64 | COMPUTER EQUIPMENT | 010422 | 200DB | 5.00 | 19B | 4,854. | | | 4,854. | | | 971. |
| 65 | COMPUTER EQUIPMENT | 010522 | 200DB | 5.00 | 19B | 1,500. | | | 1,500. | | | 300. |
| 66 | COMPUTER EQUIPMENT | 010522 | 200DB | 5.00 | 19B | 280. | | | 280. | | | 56. |
| 67 | COMPUTER EQUIPMENT | 020822 | 200DB | 5.00 | 19B | 2,114. | | | 2,114. | | | 423. |

228102  04-01-22                    (D) - Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2022 DEPRECIATION AND AMORTIZATION REPORT**
## – CURRENT YEAR FEDERAL –   QLESS, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68 | COMPUTER EQUIPMENT | 020822 | 200DB | 5.00 | 19B | 1,450. | | | 1,450. | | | 290. |
| 69 | COMPUTER EQUIPMENT | 021022 | 200DB | 5.00 | 19B | 2,449. | | | 2,449. | | | 490. |
| 70 | COMPUTER EQUIPMENT | 021622 | 200DB | 5.00 | 19B | 2,430. | | | 2,430. | | | 486. |
| 71 | COMPUTER EQUIPMENT | 022322 | 200DB | 5.00 | 19B | 1,556. | | | 1,556. | | | 311. |
| 72 | COMPUTER EQUIPMENT | 022322 | 200DB | 5.00 | 19B | 4,045. | | | 4,045. | | | 809. |
| 73 | COMPUTER EQUIPMENT | 022422 | 200DB | 5.00 | 19B | 1,079. | | | 1,079. | | | 216. |
| 74 | COMPUTER EQUIPMENT | 022522 | 200DB | 5.00 | 19B | 1,156. | | | 1,156. | | | 231. |
| 75 | COMPUTER EQUIPMENT | 022622 | 200DB | 5.00 | 19B | 2,428. | | | 2,428. | | | 486. |
| 76 | COMPUTER EQUIPMENT | 022722 | 200DB | 5.00 | 19B | 529. | | | 529. | | | 106. |
| 77 | COMPUTER EQUIPMENT | 022722 | 200DB | 5.00 | 19B | 849. | | | 849. | | | 170. |
| 78 | COMPUTER EQUIPMENT | 022722 | 200DB | 5.00 | 19B | 911. | | | 911. | | | 182. |
| 79 | COMPUTER EQUIPMENT | 022822 | 200DB | 5.00 | 19B | 884. | | | 884. | | | 177. |
| 80 | COMPUTER EQUIPMENT | 030122 | 200DB | 5.00 | 19B | 1,232. | | | 1,232. | | | 247. |
| 81 | COMPUTER EQUIPMENT | 032222 | 200DB | 5.00 | 19B | 2,299. | | | 2,299. | | | 460. |
| 82 | COMPUTER EQUIPMENT | 032222 | 200DB | 5.00 | 19B | 2,337. | | | 2,337. | | | 468. |
| 83 | COMPUTER EQUIPMENT | 032922 | 200DB | 5.00 | 19B | 9,261. | | | 9,261. | | | 1,852. |
| 84 | COMPUTER EQUIPMENT | 033022 | 200DB | 5.00 | 19B | 2,833. | | | 2,833. | | | 567. |
| 85 | COMPUTER EQUIPMENT | 040622 | 200DB | 5.00 | 19B | 1,018. | | | 1,018. | | | 204. |

228102  04-01-22                    (D) - Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2022 DEPRECIATION AND AMORTIZATION REPORT**
- CURRENT YEAR FEDERAL -    QLESS, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 86 | COMPUTER EQUIPMENT | 040722 | 200DB | 5.00 | 19B | 1,579. | | | 1,579. | | | 316. |
| 87 | COMPUTER EQUIPMENT | 040722 | 200DB | 5.00 | 19B | 879. | | | 879. | | | 176. |
| 88 | COMPUTER EQUIPMENT | 040722 | 200DB | 5.00 | 19B | 1,940. | | | 1,940. | | | 388. |
| 89 | COMPUTER EQUIPMENT | 040822 | 200DB | 5.00 | 19B | 550. | | | 550. | | | 110. |
| 90 | COMPUTER EQUIPMENT | 040822 | 200DB | 5.00 | 19B | 2,450. | | | 2,450. | | | 490. |
| 91 | COMPUTER EQUIPMENT | 041422 | 200DB | 5.00 | 19B | 1,568. | | | 1,568. | | | 314. |
| 92 | COMPUTER EQUIPMENT | 041522 | 200DB | 5.00 | 19B | 1,479. | | | 1,479. | | | 296. |
| 93 | COMPUTER EQUIPMENT | 041522 | 200DB | 5.00 | 19B | 1,689. | | | 1,689. | | | 338. |
| 94 | COMPUTER EQUIPMENT | 042822 | 200DB | 5.00 | 19B | 2,412. | | | 2,412. | | | 483. |
| 95 | COMPUTER EQUIPMENT | 042822 | 200DB | 5.00 | 19B | 2,310. | | | 2,310. | | | 462. |
| 96 | COMPUTER EQUIPMENT | 042822 | 200DB | 5.00 | 19B | 1,280. | | | 1,280. | | | 256. |
| 97 | COMPUTER EQUIPMENT | 042922 | 200DB | 5.00 | 19B | 2,906. | | | 2,906. | | | 581. |
| 98 | COMPUTER EQUIPMENT | 050522 | 200DB | 5.00 | 19B | 520. | | | 520. | | | 104. |
| 99 | COMPUTER EQUIPMENT | 051422 | 200DB | 5.00 | 19B | 1,265. | | | 1,265. | | | 253. |
| 100 | COMPUTER EQUIPMENT | 051822 | 200DB | 5.00 | 19B | 1,199. | | | 1,199. | | | 240. |
| 101 | COMPUTER EQUIPMENT | 051822 | 200DB | 5.00 | 19B | 2,486. | | | 2,486. | | | 497. |
| 102 | COMPUTER EQUIPMENT | 051822 | 200DB | 5.00 | 19B | 2,486. | | | 2,486. | | | 497. |
| 103 | COMPUTER EQUIPMENT | 052722 | 200DB | 5.00 | 19B | 1,270. | | | 1,270. | | | 254. |

228102  04-01-22

(D) - Asset disposed

* ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2022 DEPRECIATION AND AMORTIZATION REPORT**
- CURRENT YEAR FEDERAL -    QLESS, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | *Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 104 | COMPUTER EQUIPMENT | 062122 | 200DB | 5.00 | 19B | 2,299. | | | 2,299. | | | 460. |
| 105 | COMPUTER EQUIPMENT | 071922 | 200DB | 5.00 | 19B | 913. | | | 913. | | | 183. |
| 106 | COMPUTER EQUIPMENT | 081522 | 200DB | 5.00 | 19B | 1,890. | | | 1,890. | | | 378. |
| 107 | COMPUTER EQUIPMENT | 091622 | 200DB | 5.00 | 19B | 1,880. | | | 1,880. | | | 376. |
| 108 | COMPUTER EQUIPMENT | 091722 | 200DB | 5.00 | 19B | 900. | | | 900. | | | 180. |
| 109 | COMPUTER EQUIPMENT | 092222 | 200DB | 5.00 | 19B | 2,688. | | | 2,688. | | | 538. |
| 110 | COMPUTER EQUIPMENT | 101922 | 200DB | 5.00 | 19B | 2,036. | | | 2,036. | | | 407. |
| 111 | COMPUTER EQUIPMENT | 111322 | 200DB | 5.00 | 19B | 2,725. | | | 2,725. | | | 545. |
| 112 | COMPUTER EQUIPMENT | 111822 | 200DB | 5.00 | 19B | 3,402. | | | 3,402. | | | 681. |
| 113 | COMPUTER EQUIPMENT | 111922 | 200DB | 5.00 | 19B | 3,128. | | | 3,128. | | | 626. |
| | * OTHER TOTAL - | | | | | 224,867. | | 81,173. | 143,694. | 14,391. | | 32,045. |
| | * OTHER TOTAL - | | | | | 0. | | | 0. | 0. | | 0. |
| | * GRAND TOTAL OTHER DEPRECIATION | | | | | 368,243. | | 163,425. | 204,818. | 50,627. | | 37,803. |
| | CURRENT YEAR ACTIVITY | | | | | | | | | | | |
| | BEGINNING BALANCE | | | | | 257,237. | | 163,425. | 93,812. | 50,627. | | |
| | ACQUISITIONS | | | | | 111,006. | | 0. | 111,006. | 0. | | |
| | DISPOSITIONS | | | | | 0. | | 0. | 0. | 0. | | |
| | ENDING BALANCE | | | | | 368,243. | | 163,425. | 204,818. | 50,627. | | |

228102  04-01-22                    (D) - Asset disposed              * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2022 DEPRECIATION AND AMORTIZATION REPORT**
  – CURRENT YEAR FEDERAL –    QLESS, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |

228102  04-01-22

(D) - Asset disposed                                      * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2023 DEPRECIATION AND AMORTIZATION REPORT**

### – NEXT YEAR FEDERAL –    QLESS, INC.

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 1 | EQUIPMENT | 070111 | 200DB | 7.00 | 20,946. | 20,946. | | | 0. |
| 7 | EQUIPMENT | 070114 | 200DB | 7.00 | 40,108. | 20,054. | 20,054. | 20,054. | 0. |
| 8 | EQUIPMENT | 052016 | 200DB | 7.00 | 1,981. | 991. | 990. | 946. | 44. |
| 9 | EQUIPMENT | 052016 | 200DB | 7.00 | 1,778. | 889. | 889. | 849. | 40. |
| 10 | EQUIPMENT | 080316 | 200DB | 7.00 | 614. | 307. | 307. | 293. | 14. |
| 11 | EQUIPMENT | 091916 | 200DB | 7.00 | 576. | 288. | 288. | 275. | 13. |
| 12 | EQUIPMENT | 081216 | 200DB | 7.00 | 4,094. | 2,047. | 2,047. | 1,956. | 91. |
| | * OTHER TOTAL – | | | | 70,097. | 45,522. | 24,575. | 24,373. | 202. |
| 2 | FURNITURE | 070112 | 200DB | 7.00 | 1,028. | 514. | 514. | 514. | 0. |
| 3 | FURNITURE | 070113 | 200DB | 7.00 | 19,029. | 9,515. | 9,514. | 9,514. | 0. |
| 13 | FURNITURE | 013016 | 200DB | 7.00 | 681. | 341. | 340. | 325. | 15. |

(D) - Asset disposed        * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

228103  04-01-22

**2023 DEPRECIATION AND AMORTIZATION REPORT**

– NEXT YEAR FEDERAL –    QLESS, INC.

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 14 | FURNITURE | 031916 | 200DB | 7.00 | 945. | 472. | 473. | 452. | 21. |
| 23 | FURNITURE | 010918 | 200DB | 7.00 | 9,119. | 9,119. | | | 0. |
| 24 | FURNITURE | 021018 | 200DB | 7.00 | 2,091. | 2,091. | | | 0. |
| 25 | FURNITURE | 061118 | 200DB | 7.00 | 3,252. | 3,252. | | | 0. |
| 26 | FURNITURE | 083018 | 200DB | 7.00 | 9,347. | 9,347. | | | 0. |
| 42 | FURNITURE | 020619 | 200DB | 7.00 | 2,079. | 2,079. | | | 0. |
| 63 | FURNITURE | 083021 | 200DB | 7.00 | 14,325. | | 14,325. | 5,189. | 2,610. |
| 114 | FURNITURE | 032322 | 200DB | 7.00 | 1,363. | | 1,363. | 195. | 334. |
| 115 | FURNITURE | 043022 | 200DB | 7.00 | 7,652. | | 7,652. | 1,093. | 1,874. |
| 116 | FURNITURE | 092222 | 200DB | 7.00 | 2,368. | | 2,368. | 339. | 580. |
| | * OTHER TOTAL – | | | | 73,279. | 36,730. | 36,549. | 17,621. | 5,434. |

(D) - Asset disposed          * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

228103  04-01-22

**2023 DEPRECIATION AND AMORTIZATION REPORT**

## – NEXT YEAR FEDERAL –   QLESS, INC.

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 4 | LENOVO LAPTOP | 042114 | 200DB | 5.00 | 1,462. | 731. | 731. | 731. | 0. |
| 5 | LAPTOP | 091814 | 200DB | 5.00 | 2,923. | 1,462. | 1,461. | 1,461. | 0. |
| 6 | APPLE LAPTOP | 101914 | 200DB | 5.00 | 3,078. | 1,539. | 1,539. | 1,539. | 0. |
| 15 | COMPUTER EQUIPMENT | 070117 | 200DB | 5.00 | 14,003. | 7,001. | 7,002. | 7,002. | 0. |
| 16 | COMPUTER EQUIPMENT | 012518 | 200DB | 5.00 | 1,948. | 1,948. | | | 0. |
| 17 | COMPUTER EQUIPMENT | 020618 | 200DB | 5.00 | 2,317. | 2,317 | | | 0. |
| 18 | COMPUTER EQUIPMENT | 030818 | 200DB | 5.00 | 1,728. | 1,728. | | | 0. |
| 19 | COMPUTER EQUIPMENT | 060518 | 200DB | 5.00 | 1,142. | 1,142. | | | 0. |
| 20 | COMPUTER EQUIPMENT | 062218 | 200DB | 5.00 | 1,976. | 1,976. | | | 0. |
| 21 | COMPUTER EQUIPMENT | 122818 | 200DB | 5.00 | 3,771. | 3,771. | | | 0. |
| 22 | COMPUTER EQUIPMENT | 102518 | 200DB | 5.00 | 6,834. | 6,834. | | | 0. |

228103 04-01-22                    (D) - Asset disposed          * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

**2023 DEPRECIATION AND AMORTIZATION REPORT**

## – NEXT YEAR FEDERAL –    QLESS, INC.

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 27 | COMPUTER EQUIPMENT | 013019 | 200DB | 5.00 | 2,410. | 2,410. | | | 0. |
| 28 | COMPUTER EQUIPMENT | 020319 | 200DB | 5.00 | 4,275. | 4,275. | | | 0. |
| 29 | COMPUTER EQUIPMENT | 022619 | 200DB | 5.00 | 1,649. | 1,649. | | | 0. |
| 30 | COMPUTER EQUIPMENT | 030519 | 200DB | 5.00 | 4,173. | 4,173. | | | 0. |
| 31 | COMPUTER EQUIPMENT | 052119 | 200DB | 5.00 | 3,060. | 3,060. | | | 0. |
| 32 | COMPUTER EQUIPMENT | 110219 | 200DB | 5.00 | 2,431. | 2,431. | | | 0. |
| 33 | COMPUTER EQUIPMENT | 110719 | 200DB | 5.00 | 2,532. | 2,532. | | | 0. |
| 34 | COMPUTER EQUIPMENT | 121019 | 200DB | 5.00 | 1,499. | 1,499. | | | 0. |
| 35 | COMPUTER EQUIPMENT | 121019 | 200DB | 5.00 | 2,933. | 2,933. | | | 0. |
| 36 | COMPUTER EQUIPMENT | 012319 | 200DB | 5.00 | 5,135. | 5,135. | | | 0. |
| 37 | COMPUTER EQUIPMENT | 032719 | 200DB | 5.00 | 1,219. | 1,219. | | | 0. |

228103  04-01-22                    (D) - Asset disposed        * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

**2023 DEPRECIATION AND AMORTIZATION REPORT**

**– NEXT YEAR FEDERAL –    QLESS, INC.**

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 38 | COMPUTER EQUIPMENT | 052419 | 200DB | 5.00 | 3,324. | 3,324. | | | 0. |
| 39 | COMPUTER EQUIPMENT | 060519 | 200DB | 5.00 | 2,698. | 2,698. | | | 0. |
| 40 | COMPUTER EQUIPMENT | 061319 | 200DB | 5.00 | 2,899. | 2,899. | | | 0. |
| 41 | COMPUTER EQUIPMENT | 062919 | 200DB | 5.00 | 2,037. | 2,037. | | | 0. |
| 43 | COMPUTER EQUIPMENT | 072920 | 200DB | 5.00 | 2,032. | 2,032. | | | 0. |
| 44 | COMPUTER EQUIPMENT | 080620 | 200DB | 5.00 | 2,220. | 2,220. | | | 0. |
| 45 | COMPUTER EQUIPMENT | 101720 | 200DB | 5.00 | 2,099. | 2,099. | | | 0. |
| 46 | COMPUTER EQUIPMENT | 101720 | 200DB | 5.00 | 2,099. | 2,099. | | | 0. |
| 47 | COMPUTER EQUIPMENT | 011921 | 200DB | 5.00 | 1,657. | | 1,657. | 1,011. | 258. |
| 48 | COMPUTER EQUIPMENT | 011921 | 200DB | 5.00 | 1,619. | | 1,619. | 988. | 252. |
| 49 | COMPUTER EQUIPMENT | 032221 | 200DB | 5.00 | 1,825. | | 1,825. | 1,113. | 285. |

228103  04-01-22                           (D) - Asset disposed          * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

**2023 DEPRECIATION AND AMORTIZATION REPORT**

### – NEXT YEAR FEDERAL –    QLESS, INC.

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 50 | COMPUTER EQUIPMENT | 053021 | 200DB | 5.00 | 1,657. | | 1,657. | 911. | 298. |
| 51 | COMPUTER EQUIPMENT | 080421 | 200DB | 5.00 | 2,534. | | 2,534. | 1,242. | 517. |
| 52 | COMPUTER EQUIPMENT | 081121 | 200DB | 5.00 | 1,197. | | 1,197. | 587. | 244. |
| 53 | COMPUTER EQUIPMENT | 092921 | 200DB | 5.00 | 1,581. | | 1,581. | 775. | 322. |
| 54 | COMPUTER EQUIPMENT | 100921 | 200DB | 5.00 | 2,981. | | 2,981. | 1,282. | 680. |
| 55 | COMPUTER EQUIPMENT | 101921 | 200DB | 5.00 | 1,750. | | 1,750. | 753. | 399. |
| 56 | COMPUTER EQUIPMENT | 102021 | 200DB | 5.00 | 2,672. | | 2,672. | 1,149. | 609. |
| 57 | COMPUTER EQUIPMENT | 102021 | 200DB | 5.00 | 546. | | 546. | 235. | 124. |
| 58 | COMPUTER EQUIPMENT | 102921 | 200DB | 5.00 | 1,760. | | 1,760. | 757. | 401. |
| 59 | COMPUTER EQUIPMENT | 110121 | 200DB | 5.00 | 1,480. | | 1,480. | 636. | 338. |
| 60 | COMPUTER EQUIPMENT | 110121 | 200DB | 5.00 | 1,587. | | 1,587. | 682. | 362. |

228103  04-01-22                                    (D) - Asset disposed          * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

**2023 DEPRECIATION AND AMORTIZATION REPORT**

## – NEXT YEAR FEDERAL –    QLESS, INC.

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 61 | COMPUTER EQUIPMENT | 111521 | 200DB | 5.00 | 2,454. | | 2,454. | 1,055. | 560. |
| 62 | COMPUTER EQUIPMENT | 122121 | 200DB | 5.00 | 6,038. | | 6,038. | 2,596. | 1,377. |
| 64 | COMPUTER EQUIPMENT | 010422 | 200DB | 5.00 | 4,854. | | 4,854. | 971. | 1,553. |
| 65 | COMPUTER EQUIPMENT | 010522 | 200DB | 5.00 | 1,500. | | 1,500. | 300. | 480. |
| 66 | COMPUTER EQUIPMENT | 010522 | 200DB | 5.00 | 280. | | 280. | 56. | 90. |
| 67 | COMPUTER EQUIPMENT | 020822 | 200DB | 5.00 | 2,114. | | 2,114. | 423. | 676. |
| 68 | COMPUTER EQUIPMENT | 020822 | 200DB | 5.00 | 1,450. | | 1,450. | 290. | 464. |
| 69 | COMPUTER EQUIPMENT | 021022 | 200DB | 5.00 | 2,449. | | 2,449. | 490. | 784. |
| 70 | COMPUTER EQUIPMENT | 021622 | 200DB | 5.00 | 2,430. | | 2,430. | 486. | 778. |
| 71 | COMPUTER EQUIPMENT | 022322 | 200DB | 5.00 | 1,556. | | 1,556. | 311. | 498. |
| 72 | COMPUTER EQUIPMENT | 022322 | 200DB | 5.00 | 4,045. | | 4,045. | 809. | 1,294. |

(D) - Asset disposed          * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

228103  04-01-22

**2023 DEPRECIATION AND AMORTIZATION REPORT**

## – NEXT YEAR FEDERAL –    QLESS, INC.

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 73 | COMPUTER EQUIPMENT | 022422 | 200DB | 5.00 | 1,079. | | 1,079. | 216. | 345. |
| 74 | COMPUTER EQUIPMENT | 022522 | 200DB | 5.00 | 1,156. | | 1,156. | 231. | 370. |
| 75 | COMPUTER EQUIPMENT | 022622 | 200DB | 5.00 | 2,428. | | 2,428. | 486. | 777. |
| 76 | COMPUTER EQUIPMENT | 022722 | 200DB | 5.00 | 529. | | 529. | 106. | 169. |
| 77 | COMPUTER EQUIPMENT | 022722 | 200DB | 5.00 | 849. | | 849. | 170. | 272. |
| 78 | COMPUTER EQUIPMENT | 022722 | 200DB | 5.00 | 911. | | 911. | 182. | 292. |
| 79 | COMPUTER EQUIPMENT | 022822 | 200DB | 5.00 | 884. | | 884. | 177. | 283. |
| 80 | COMPUTER EQUIPMENT | 030122 | 200DB | 5.00 | 1,232. | | 1,232. | 247. | 394. |
| 81 | COMPUTER EQUIPMENT | 032222 | 200DB | 5.00 | 2,299. | | 2,299. | 460. | 736. |
| 82 | COMPUTER EQUIPMENT | 032222 | 200DB | 5.00 | 2,337. | | 2,337. | 468. | 748. |
| 83 | COMPUTER EQUIPMENT | 032922 | 200DB | 5.00 | 9,261. | | 9,261. | 1,852. | 2,964. |

228103  04-01-22                                    (D) - Asset disposed        * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

**2023 DEPRECIATION AND AMORTIZATION REPORT**

**- NEXT YEAR FEDERAL -    QLESS, INC.**

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 84 | COMPUTER EQUIPMENT | 033022 | 200DB | 5.00 | 2,833. | | 2,833. | 567. | 906. |
| 85 | COMPUTER EQUIPMENT | 040622 | 200DB | 5.00 | 1,018. | | 1,018. | 204. | 326. |
| 86 | COMPUTER EQUIPMENT | 040722 | 200DB | 5.00 | 1,579. | | 1,579. | 316. | 505. |
| 87 | COMPUTER EQUIPMENT | 040722 | 200DB | 5.00 | 879. | | 879. | 176. | 281. |
| 88 | COMPUTER EQUIPMENT | 040722 | 200DB | 5.00 | 1,940. | | 1,940. | 388. | 621. |
| 89 | COMPUTER EQUIPMENT | 040822 | 200DB | 5.00 | 550. | | 550. | 110. | 176. |
| 90 | COMPUTER EQUIPMENT | 040822 | 200DB | 5.00 | 2,450. | | 2,450. | 490. | 784. |
| 91 | COMPUTER EQUIPMENT | 041422 | 200DB | 5.00 | 1,568. | | 1,568. | 314. | 502. |
| 92 | COMPUTER EQUIPMENT | 041522 | 200DB | 5.00 | 1,479. | | 1,479. | 296. | 473. |
| 93 | COMPUTER EQUIPMENT | 041522 | 200DB | 5.00 | 1,689. | | 1,689. | 338. | 540. |
| 94 | COMPUTER EQUIPMENT | 042822 | 200DB | 5.00 | 2,412. | | 2,412. | 483. | 772. |

228103  04-01-22                                  (D) - Asset disposed          * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

**2023 DEPRECIATION AND AMORTIZATION REPORT**

## – NEXT YEAR FEDERAL –    QLESS, INC.

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 95 | COMPUTER EQUIPMENT | 042822 | 200DB | 5.00 | 2,310. | | 2,310. | 462. | 739. |
| 96 | COMPUTER EQUIPMENT | 042822 | 200DB | 5.00 | 1,280. | | 1,280. | 256. | 410. |
| 97 | COMPUTER EQUIPMENT | 042922 | 200DB | 5.00 | 2,906. | | 2,906. | 581. | 930. |
| 98 | COMPUTER EQUIPMENT | 050522 | 200DB | 5.00 | 520. | | 520. | 104. | 166. |
| 99 | COMPUTER EQUIPMENT | 051422 | 200DB | 5.00 | 1,265. | | 1,265. | 253. | 405. |
| 100 | COMPUTER EQUIPMENT | 051822 | 200DB | 5.00 | 1,199. | | 1,199. | 240. | 384. |
| 101 | COMPUTER EQUIPMENT | 051822 | 200DB | 5.00 | 2,486. | | 2,486. | 497. | 796. |
| 102 | COMPUTER EQUIPMENT | 051822 | 200DB | 5.00 | 2,486. | | 2,486. | 497. | 796. |
| 103 | COMPUTER EQUIPMENT | 052722 | 200DB | 5.00 | 1,270. | | 1,270. | 254. | 406. |
| 104 | COMPUTER EQUIPMENT | 062122 | 200DB | 5.00 | 2,299. | | 2,299. | 460. | 736. |
| 105 | COMPUTER EQUIPMENT | 071922 | 200DB | 5.00 | 913. | | 913. | 183. | 292. |

228103  04-01-22

(D) - Asset disposed          * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

**2023 DEPRECIATION AND AMORTIZATION REPORT**

## – NEXT YEAR FEDERAL –   QLESS, INC.

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 106 | COMPUTER EQUIPMENT | 081522 | 200DB | 5.00 | 1,890. | | 1,890. | 378. | 605. |
| 107 | COMPUTER EQUIPMENT | 091622 | 200DB | 5.00 | 1,880. | | 1,880. | 376. | 602. |
| 108 | COMPUTER EQUIPMENT | 091722 | 200DB | 5.00 | 900. | | 900. | 180. | 288. |
| 109 | COMPUTER EQUIPMENT | 092222 | 200DB | 5.00 | 2,688. | | 2,688. | 538. | 860. |
| 110 | COMPUTER EQUIPMENT | 101922 | 200DB | 5.00 | 2,036. | | 2,036. | 407. | 652. |
| 111 | COMPUTER EQUIPMENT | 111322 | 200DB | 5.00 | 2,725. | | 2,725. | 545. | 872. |
| 112 | COMPUTER EQUIPMENT | 111822 | 200DB | 5.00 | 3,402. | | 3,402. | 681. | 1,088. |
| 113 | COMPUTER EQUIPMENT | 111922 | 200DB | 5.00 | 3,128. | | 3,128. | 626. | 1,001. |
| | * OTHER TOTAL – | | | | 224,867. | 81,173. | 143,694. | 46,436. | 38,907. |
| | * OTHER TOTAL – | | | | 0. | 0. | 0. | 0. | 0. |
| | * GRAND TOTAL OTHER DEPRECIATION | | | | 368,243. | 163425. | 204,818. | 88,430. | 44,543. |
| | AMT DEPRECIATION | | | | 0. | | 0. | 0. | 0. |
| | ACE DEPRECIATION | | | | 0. | | 0. | 0. | 0. |

(D) - Asset disposed        * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

**2022 AMORTIZATION REPORT**
    – CURRENT YEAR FEDERAL –    QLESS, INC.

| Asset No. | Description | Date Acquired | | | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Amortization | Beginning Accumulated Amortization | Current Year Deduction | Ending Accumulated Amortization |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | * OTHER TOTAL – | | | | | | 0. | | | 0. | 0. | 0. | 0. |
| | * OTHER TOTAL – | | | | | | 0. | | | 0. | 0. | 0. | 0. |
| | * OTHER TOTAL – | | | | | | 0. | | | 0. | 0. | 0. | 0. |
| 117 | SECTION 174 CAPITALIZED ASSET – DOMESTIC | 07 | 01 | 22 | 60M | 42 | 404,779. | | | 404,779. | | 40,478. | 40,478. |
| 118 | SECTION 174 CAPITALIZED ASSET – FOREIGN | 07 | 01 | 22 | 180M | 42 | 1,936,191. | | | 1,936,191. | | 64,540. | 64,540. |
| | * OTHER TOTAL – | | | | | | 2,340,970. | | | 2,340,970. | 0. | 105,018. | 105,018. |
| | * GRAND TOTAL OTHER AMORTIZATION | | | | | | 2,340,970. | | | 2,340,970. | 0. | 105,018. | 105,018. |
| | CURRENT YEAR ACTIVITY | | | | | | | | | | | | |
| |   BEGINNING BALANCE | | | | | | 0. | 0. | | 0. | 0. | | 0. |
| |     ACQUISITIONS | | | | | | 2,340,970. | 0. | | 2,340,970. | 0. | | 105,018. |
| |     DISPOSITIONS/RETIRED | | | | | | 0. | 0. | | 0. | 0. | | 0. |
| |   ENDING BALANCE | | | | | | 2,340,970. | 0. | | 2,340,970. | 0. | | 105,018. |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |

228121 04-01-22                (D) - Asset disposed                * ITC, Salvage, Bonus, Commercial Revitalization Deduction

**2023 AMORTIZATION REPORT**

– NEXT YEAR FEDERAL –  QLESS, INC.

| Asset No. | Description | Date Acquired | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Amortization | Accumulated Amortization | Amount Of Amortization |
|---|---|---|---|---|---|---|---|---|
| | * OTHER TOTAL – | | | 0. | 0. | 0. | 0. | 0. |
| | * OTHER TOTAL – | | | 0. | 0. | 0. | 0. | 0. |
| | * OTHER TOTAL – | | | 0. | 0. | 0. | 0. | 0. |
| 117 | SECTION 174 CAPITALIZED ASSET – DOME | 070122 | 60M | 404,779. | | 404,779. | 40,478. | 80,956. |
| 118 | SECTION 174 CAPITALIZED ASSET – FORE | 070122 | 180M | 1936191. | | 1936191. | 64,540. | 129,079. |
| | * OTHER TOTAL – | | | 2340970. | 0. | 2340970. | 105,018. | 210,035. |
| | * GRAND TOTAL OTHER AMORTIZATION | | | 2340970. | 0. | 2340970. | 105,018. | 210,035. |
| | AMT DEPRECIATION | | | 0. | | 0. | 0. | 0. |
| | ACE DEPRECIATION | | | 0. | | 0. | 0. | 0. |

228125  04-01-22

(D) - Asset disposed

* ITC, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

**2022 DEPRECIATION AND AMORTIZATION REPORT**

             – CURRENT YEAR STATE –       QLESS, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | EQUIPMENT | 070111 | 200DB | 7.00 | 17 | 20,946. | | | 20,946. | | | 0. |
| 7 | EQUIPMENT | 070114 | 200DB | 7.00 | 17 | 40,108. | | | 40,108. | 20,054. | | 0. |
| 8 | EQUIPMENT | 052016 | 200DB | 7.00 | 17 | 1,981. | | | 1,981. | 857. | | 749. |
| 9 | EQUIPMENT | 052016 | 200DB | 7.00 | 17 | 1,778. | | | 1,778. | 770. | | 672. |
| 10 | EQUIPMENT | 080316 | 200DB | 7.00 | 17 | 614. | | | 614. | 266. | | 232. |
| 11 | EQUIPMENT | 091916 | 200DB | 7.00 | 17 | 576. | | | 576. | 250. | | 217. |
| 12 | EQUIPMENT | 081216 | 200DB | 7.00 | 17 | 4,094. | | | 4,094. | 1,773. | | 1,547. |
| | * OTHER TOTAL – | | | | | 70,097. | | | 70,097. | 23,970. | | 3,417. |
| 2 | FURNITURE | 070112 | 200DB | 7.00 | 17 | 1,028. | | | 1,028. | 514. | | 0. |
| 3 | FURNITURE | 070113 | 200DB | 7.00 | 17 | 19,029. | | | 19,029. | 9,514. | | 0. |
| 13 | FURNITURE | 013016 | 200DB | 7.00 | 17 | 681. | | | 681. | 294. | | 258. |
| 14 | FURNITURE | 031916 | 200DB | 7.00 | 17 | 945. | | | 945. | 409. | | 357. |
| 23 | FURNITURE | 010918 | 200DB | 7.00 | 17 | 9,119. | | | 9,119. | | | 2,605. |
| 24 | FURNITURE | 021018 | 200DB | 7.00 | 17 | 2,091. | | | 2,091. | | | 597. |
| 25 | FURNITURE | 061118 | 200DB | 7.00 | 17 | 3,252. | | | 3,252. | | | 929. |
| 26 | FURNITURE | 083018 | 200DB | 7.00 | 17 | 9,347. | | | 9,347. | | | 2,671. |
| 42 | FURNITURE | 020619 | 200DB | 7.00 | 17 | 2,079. | | | 2,079. | | | 594. |
| 63 | FURNITURE | 083021 | 200DB | 7.00 | 17 | 14,325. | | | 14,325. | 1,535. | | 3,654. |

228102  04-01-22                              (D) - Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2022 DEPRECIATION AND AMORTIZATION REPORT**
                    – CURRENT YEAR STATE –        QLESS, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 114 | FURNITURE | 032322 | 200DB | 7.00 | 19C | 1,363. | | | 1,363. | | | 195. |
| 115 | FURNITURE | 043022 | 200DB | 7.00 | 19C | 7,652. | | | 7,652. | | | 1,093. |
| 116 | FURNITURE | 092222 | 200DB | 7.00 | 19C | 2,368. | | | 2,368. | | | 339. |
| | * OTHER TOTAL – | | | | | 73,279. | | | 73,279. | 12,266. | | 13,292. |
| 4 | LENOVO LAPTOP | 042114 | 200DB | 5.00 | 17 | 1,462. | | | 1,462. | 731. | | 0. |
| 5 | LAPTOP | 091814 | 200DB | 5.00 | 17 | 2,923. | | | 2,923. | 1,461. | | 0. |
| 6 | APPLE LAPTOP | 101914 | 200DB | 5.00 | 17 | 3,078. | | | 3,078. | 1,539. | | 0. |
| 15 | COMPUTER EQUIPMENT | 070117 | 200DB | 5.00 | 17 | 14,003. | | | 14,003. | 6,599. | | 7,404. |
| 16 | COMPUTER EQUIPMENT | 012518 | 200DB | 5.00 | 17 | 1,948. | | | 1,948. | | | 1,299. |
| 17 | COMPUTER EQUIPMENT | 020618 | 200DB | 5.00 | 17 | 2,317. | | | 2,317. | | | 1,545. |
| 18 | COMPUTER EQUIPMENT | 030818 | 200DB | 5.00 | 17 | 1,728. | | | 1,728. | | | 1,152. |
| 19 | COMPUTER EQUIPMENT | 060518 | 200DB | 5.00 | 17 | 1,142. | | | 1,142. | | | 761. |
| 20 | COMPUTER EQUIPMENT | 062218 | 200DB | 5.00 | 17 | 1,976. | | | 1,976. | | | 1,317. |
| 21 | COMPUTER EQUIPMENT | 122818 | 200DB | 5.00 | 17 | 3,771. | | | 3,771. | | | 2,514. |
| 22 | COMPUTER EQUIPMENT | 102518 | 200DB | 5.00 | 17 | 6,834. | | | 6,834. | | | 4,556. |
| 27 | COMPUTER EQUIPMENT | 013019 | 200DB | 5.00 | 17 | 2,410. | | | 2,410. | | | 964. |
| 28 | COMPUTER EQUIPMENT | 020319 | 200DB | 5.00 | 17 | 4,275. | | | 4,275. | | | 1,710. |
| 29 | COMPUTER EQUIPMENT | 022619 | 200DB | 5.00 | 17 | 1,649. | | | 1,649. | | | 660. |

228102  04-01-22                               (D) - Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2022 DEPRECIATION AND AMORTIZATION REPORT**
### – CURRENT YEAR STATE –    QLESS, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 | COMPUTER EQUIPMENT | 030519 | 200DB | 5.00 | 17 | 4,173. | | | 4,173. | | | 1,669. |
| 31 | COMPUTER EQUIPMENT | 052119 | 200DB | 5.00 | 17 | 3,060. | | | 3,060. | | | 1,224. |
| 32 | COMPUTER EQUIPMENT | 110219 | 200DB | 5.00 | 17 | 2,431. | | | 2,431. | | | 972. |
| 33 | COMPUTER EQUIPMENT | 110719 | 200DB | 5.00 | 17 | 2,532. | | | 2,532. | | | 1,013. |
| 34 | COMPUTER EQUIPMENT | 121019 | 200DB | 5.00 | 17 | 1,499. | | | 1,499. | | | 600. |
| 35 | COMPUTER EQUIPMENT | 121019 | 200DB | 5.00 | 17 | 2,933. | | | 2,933. | | | 1,173. |
| 36 | COMPUTER EQUIPMENT | 012319 | 200DB | 5.00 | 17 | 5,135. | | | 5,135. | | | 2,054. |
| 37 | COMPUTER EQUIPMENT | 032719 | 200DB | 5.00 | 17 | 1,219. | | | 1,219. | | | 488. |
| 38 | COMPUTER EQUIPMENT | 052419 | 200DB | 5.00 | 17 | 3,324. | | | 3,324. | | | 1,330. |
| 39 | COMPUTER EQUIPMENT | 060519 | 200DB | 5.00 | 17 | 2,698. | | | 2,698. | | | 1,079. |
| 40 | COMPUTER EQUIPMENT | 061319 | 200DB | 5.00 | 17 | 2,899. | | | 2,899. | | | 1,160. |
| 41 | COMPUTER EQUIPMENT | 062919 | 200DB | 5.00 | 17 | 2,037. | | | 2,037. | | | 815. |
| 43 | COMPUTER EQUIPMENT | 072920 | 200DB | 5.00 | 17 | 2,032. | | | 2,032. | | | 813. |
| 44 | COMPUTER EQUIPMENT | 080620 | 200DB | 5.00 | 17 | 2,220. | | | 2,220. | | | 888. |
| 45 | COMPUTER EQUIPMENT | 101720 | 200DB | 5.00 | 17 | 2,099. | | | 2,099. | | | 840. |
| 46 | COMPUTER EQUIPMENT | 101720 | 200DB | 5.00 | 17 | 2,099. | | | 2,099. | | | 840. |
| 47 | COMPUTER EQUIPMENT | 011921 | 200DB | 5.00 | 17 | 1,657. | | | 1,657. | 580. | | 431. |
| 48 | COMPUTER EQUIPMENT | 011921 | 200DB | 5.00 | 17 | 1,619. | | | 1,619. | 567. | | 421. |

228102 04-01-22                              (D) - Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2022 DEPRECIATION AND AMORTIZATION REPORT**
                    – CURRENT YEAR STATE –        QLESS, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49 | COMPUTER EQUIPMENT | 032221 | 200DB | 5.00 | 17 | 1,825. | | | 1,825. | 639. | | 474. |
| 50 | COMPUTER EQUIPMENT | 053021 | 200DB | 5.00 | 17 | 1,657. | | | 1,657. | 414. | | 497. |
| 51 | COMPUTER EQUIPMENT | 080421 | 200DB | 5.00 | 17 | 2,534. | | | 2,534. | 380. | | 862. |
| 52 | COMPUTER EQUIPMENT | 081121 | 200DB | 5.00 | 17 | 1,197. | | | 1,197. | 180. | | 407. |
| 53 | COMPUTER EQUIPMENT | 092921 | 200DB | 5.00 | 17 | 1,581. | | | 1,581. | 237. | | 538. |
| 54 | COMPUTER EQUIPMENT | 100921 | 200DB | 5.00 | 17 | 2,981. | | | 2,981. | 149. | | 1,133. |
| 55 | COMPUTER EQUIPMENT | 101921 | 200DB | 5.00 | 17 | 1,750. | | | 1,750. | 88. | | 665. |
| 56 | COMPUTER EQUIPMENT | 102021 | 200DB | 5.00 | 17 | 2,672. | | | 2,672. | 134. | | 1,015. |
| 57 | COMPUTER EQUIPMENT | 102021 | 200DB | 5.00 | 17 | 546. | | | 546. | 27. | | 208. |
| 58 | COMPUTER EQUIPMENT | 102921 | 200DB | 5.00 | 17 | 1,760. | | | 1,760. | 88. | | 669. |
| 59 | COMPUTER EQUIPMENT | 110121 | 200DB | 5.00 | 17 | 1,480. | | | 1,480. | 74. | | 562. |
| 60 | COMPUTER EQUIPMENT | 110121 | 200DB | 5.00 | 17 | 1,587. | | | 1,587. | 79. | | 603. |
| 61 | COMPUTER EQUIPMENT | 111521 | 200DB | 5.00 | 17 | 2,454. | | | 2,454. | 123. | | 932. |
| 62 | COMPUTER EQUIPMENT | 122121 | 200DB | 5.00 | 17 | 6,038. | | | 6,038. | 302. | | 2,294. |
| 64 | COMPUTER EQUIPMENT | 010422 | 200DB | 5.00 | 19B | 4,854. | | | 4,854. | | | 971. |
| 65 | COMPUTER EQUIPMENT | 010522 | 200DB | 5.00 | 19B | 1,500. | | | 1,500. | | | 300. |
| 66 | COMPUTER EQUIPMENT | 010522 | 200DB | 5.00 | 19B | 280. | | | 280. | | | 56. |
| 67 | COMPUTER EQUIPMENT | 020822 | 200DB | 5.00 | 19B | 2,114. | | | 2,114. | | | 423. |

228102  04-01-22                              (D) - Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2022 DEPRECIATION AND AMORTIZATION REPORT**
- CURRENT YEAR STATE -    QLESS, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68 | COMPUTER EQUIPMENT | 020822 | 200DB | 5.00 | 19B | 1,450. | | | 1,450. | | | 290. |
| 69 | COMPUTER EQUIPMENT | 021022 | 200DB | 5.00 | 19B | 2,449. | | | 2,449. | | | 490. |
| 70 | COMPUTER EQUIPMENT | 021622 | 200DB | 5.00 | 19B | 2,430. | | | 2,430. | | | 486. |
| 71 | COMPUTER EQUIPMENT | 022322 | 200DB | 5.00 | 19B | 1,556. | | | 1,556. | | | 311. |
| 72 | COMPUTER EQUIPMENT | 022322 | 200DB | 5.00 | 19B | 4,045. | | | 4,045. | | | 809. |
| 73 | COMPUTER EQUIPMENT | 022422 | 200DB | 5.00 | 19B | 1,079. | | | 1,079. | | | 216. |
| 74 | COMPUTER EQUIPMENT | 022522 | 200DB | 5.00 | 19B | 1,156. | | | 1,156. | | | 231. |
| 75 | COMPUTER EQUIPMENT | 022622 | 200DB | 5.00 | 19B | 2,428. | | | 2,428. | | | 486. |
| 76 | COMPUTER EQUIPMENT | 022722 | 200DB | 5.00 | 19B | 529. | | | 529. | | | 106. |
| 77 | COMPUTER EQUIPMENT | 022722 | 200DB | 5.00 | 19B | 849. | | | 849. | | | 170. |
| 78 | COMPUTER EQUIPMENT | 022722 | 200DB | 5.00 | 19B | 911. | | | 911. | | | 182. |
| 79 | COMPUTER EQUIPMENT | 022822 | 200DB | 5.00 | 19B | 884. | | | 884. | | | 177. |
| 80 | COMPUTER EQUIPMENT | 030122 | 200DB | 5.00 | 19B | 1,232. | | | 1,232. | | | 247. |
| 81 | COMPUTER EQUIPMENT | 032222 | 200DB | 5.00 | 19B | 2,299. | | | 2,299. | | | 460. |
| 82 | COMPUTER EQUIPMENT | 032222 | 200DB | 5.00 | 19B | 2,337. | | | 2,337. | | | 468. |
| 83 | COMPUTER EQUIPMENT | 032922 | 200DB | 5.00 | 19B | 9,261. | | | 9,261. | | | 1,852. |
| 84 | COMPUTER EQUIPMENT | 033022 | 200DB | 5.00 | 19B | 2,833. | | | 2,833. | | | 567. |
| 85 | COMPUTER EQUIPMENT | 040622 | 200DB | 5.00 | 19B | 1,018. | | | 1,018. | | | 204. |

228102  04-01-22                          (D) - Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2022 DEPRECIATION AND AMORTIZATION REPORT**
- CURRENT YEAR STATE -      QLESS, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 86 | COMPUTER EQUIPMENT | 040722 | 200DB | 5.00 | 19B | 1,579. | | | 1,579. | | | 316. |
| 87 | COMPUTER EQUIPMENT | 040722 | 200DB | 5.00 | 19B | 879. | | | 879. | | | 176. |
| 88 | COMPUTER EQUIPMENT | 040722 | 200DB | 5.00 | 19B | 1,940. | | | 1,940. | | | 388. |
| 89 | COMPUTER EQUIPMENT | 040822 | 200DB | 5.00 | 19B | 550. | | | 550. | | | 110. |
| 90 | COMPUTER EQUIPMENT | 040822 | 200DB | 5.00 | 19B | 2,450. | | | 2,450. | | | 490. |
| 91 | COMPUTER EQUIPMENT | 041422 | 200DB | 5.00 | 19B | 1,568. | | | 1,568. | | | 314. |
| 92 | COMPUTER EQUIPMENT | 041522 | 200DB | 5.00 | 19B | 1,479. | | | 1,479. | | | 296. |
| 93 | COMPUTER EQUIPMENT | 041522 | 200DB | 5.00 | 19B | 1,689. | | | 1,689. | | | 338. |
| 94 | COMPUTER EQUIPMENT | 042822 | 200DB | 5.00 | 19B | 2,412. | | | 2,412. | | | 483. |
| 95 | COMPUTER EQUIPMENT | 042822 | 200DB | 5.00 | 19B | 2,310. | | | 2,310. | | | 462. |
| 96 | COMPUTER EQUIPMENT | 042822 | 200DB | 5.00 | 19B | 1,280. | | | 1,280. | | | 256. |
| 97 | COMPUTER EQUIPMENT | 042922 | 200DB | 5.00 | 19B | 2,906. | | | 2,906. | | | 581. |
| 98 | COMPUTER EQUIPMENT | 050522 | 200DB | 5.00 | 19B | 520. | | | 520. | | | 104. |
| 99 | COMPUTER EQUIPMENT | 051422 | 200DB | 5.00 | 19B | 1,265. | | | 1,265. | | | 253. |
| 100 | COMPUTER EQUIPMENT | 051822 | 200DB | 5.00 | 19B | 1,199. | | | 1,199. | | | 240. |
| 101 | COMPUTER EQUIPMENT | 051822 | 200DB | 5.00 | 19B | 2,486. | | | 2,486. | | | 497. |
| 102 | COMPUTER EQUIPMENT | 051822 | 200DB | 5.00 | 19B | 2,486. | | | 2,486. | | | 497. |
| 103 | COMPUTER EQUIPMENT | 052722 | 200DB | 5.00 | 19B | 1,270. | | | 1,270. | | | 254. |

228102  04-01-22                                    (D) - Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2022 DEPRECIATION AND AMORTIZATION REPORT**
- CURRENT YEAR STATE -        QLESS, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 104 | COMPUTER EQUIPMENT | 062122 | 200DB | 5.00 | 19B | 2,299. | | | 2,299. | | | 460. |
| 105 | COMPUTER EQUIPMENT | 071922 | 200DB | 5.00 | 19B | 913. | | | 913. | | | 183. |
| 106 | COMPUTER EQUIPMENT | 081522 | 200DB | 5.00 | 19B | 1,890. | | | 1,890. | | | 378. |
| 107 | COMPUTER EQUIPMENT | 091622 | 200DB | 5.00 | 19B | 1,880. | | | 1,880. | | | 376. |
| 108 | COMPUTER EQUIPMENT | 091722 | 200DB | 5.00 | 19B | 900. | | | 900. | | | 180. |
| 109 | COMPUTER EQUIPMENT | 092222 | 200DB | 5.00 | 19B | 2,688. | | | 2,688. | | | 538. |
| 110 | COMPUTER EQUIPMENT | 101922 | 200DB | 5.00 | 19B | 2,036. | | | 2,036. | | | 407. |
| 111 | COMPUTER EQUIPMENT | 111322 | 200DB | 5.00 | 19B | 2,725. | | | 2,725. | | | 545. |
| 112 | COMPUTER EQUIPMENT | 111822 | 200DB | 5.00 | 19B | 3,402. | | | 3,402. | | | 681. |
| 113 | COMPUTER EQUIPMENT | 111922 | 200DB | 5.00 | 19B | 3,128. | | | 3,128. | | | 626. |
| | * OTHER TOTAL - | | | | | 224,867. | | | 224,867. | 14,391. | | 72,482. |
| 117 | SECTION 174 CAPITALIZED ASSET - | 070122 | | 60.00 | | 404,779. | | | 404,779. | | | 0. |
| 118 | SECTION 174 CAPITALIZED ASSET - | 070122 | | 180M | | 1936191. | | | 1936191. | | | 0. |
| | * OTHER TOTAL - | | | | | 2340970. | | | 2340970. | | | 0. |
| | * GRAND TOTAL OTHER DEPRECIATION | | | | | 2709213. | | | 2709213. | 50,627. | | 89,191. |
| | TOTALS FOR CALIFORNIA | | | | | 2709213. | | | 2709213. | 50,627. | | 89,191. |
| 1 | EQUIPMENT | 070111 | 200DB | 7.00 | 17 | 20,946. | 20,946. | | | | | 0. |
| 7 | EQUIPMENT | 070114 | 200DB | 7.00 | 17 | 40,108. | 20,054. | | 20,054. | 20,054. | | 0. |

228102  04-01-22                              (D) - Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2022 DEPRECIATION AND AMORTIZATION REPORT**
**– CURRENT YEAR STATE –        QLESS, INC.**

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8 | EQUIPMENT | 052016 | 200DB | 7.00 | 17 | 1,981. | | 991. | 990. | 857. | | 89. |
| 9 | EQUIPMENT | 052016 | 200DB | 7.00 | 17 | 1,778. | | 889. | 889. | 770. | | 79. |
| 10 | EQUIPMENT | 080316 | 200DB | 7.00 | 17 | 614. | | 307. | 307. | 266. | | 27. |
| 11 | EQUIPMENT | 091916 | 200DB | 7.00 | 17 | 576. | | 288. | 288. | 250. | | 25. |
| 12 | EQUIPMENT | 081216 | 200DB | 7.00 | 17 | 4,094. | | 2,047. | 2,047. | 1,773. | | 183. |
| | * OTHER TOTAL – | | | | | 70,097. | | 45,522. | 24,575. | 23,970. | | 403. |
| 2 | FURNITURE | 070112 | 200DB | 7.00 | 17 | 1,028. | | 514. | 514. | 514. | | 0. |
| 3 | FURNITURE | 070113 | 200DB | 7.00 | 17 | 19,029. | | 9,515. | 9,514. | 9,514. | | 0. |
| 13 | FURNITURE | 013016 | 200DB | 7.00 | 17 | 681. | | 341. | 340. | 294. | | 31. |
| 14 | FURNITURE | 031916 | 200DB | 7.00 | 17 | 945. | | 472. | 473. | 409. | | 43. |
| 23 | FURNITURE | 010918 | 200DB | 7.00 | 17 | 9,119. | | 9,119. | | | | 0. |
| 24 | FURNITURE | 021018 | 200DB | 7.00 | 17 | 2,091. | | 2,091. | | | | 0. |
| 25 | FURNITURE | 061118 | 200DB | 7.00 | 17 | 3,252. | | 3,252. | | | | 0. |
| 26 | FURNITURE | 083018 | 200DB | 7.00 | 17 | 9,347. | | 9,347. | | | | 0. |
| 42 | FURNITURE | 020619 | 200DB | 7.00 | 17 | 2,079. | | 2,079. | | | | 0. |
| 63 | FURNITURE | 083021 | 200DB | 7.00 | 17 | 14,325. | | | 14,325. | 1,535. | | 3,654. |
| 114 | FURNITURE | 032322 | 200DB | 7.00 | 19C | 1,363. | | | 1,363. | | | 195. |
| 115 | FURNITURE | 043022 | 200DB | 7.00 | 19C | 7,652. | | | 7,652. | | | 1,093. |

228102  04-01-22                                  (D) - Asset disposed              * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2022 DEPRECIATION AND AMORTIZATION REPORT**

```
             - CURRENT YEAR STATE -        QLESS, INC.
```

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | *Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 116 | FURNITURE | 092222 | 200DB | 7.00 | 19C | 2,368. | | | 2,368. | | | 339. |
| | * OTHER TOTAL – | | | | | 73,279. | | 36,730. | 36,549. | 12,266. | | 5,355. |
| 4 | LENOVO LAPTOP | 042114 | 200DB | 5.00 | 17 | 1,462. | | 731. | 731. | 731. | | 0. |
| 5 | LAPTOP | 091814 | 200DB | 5.00 | 17 | 2,923. | | 1,462. | 1,461. | 1,461. | | 0. |
| 6 | APPLE LAPTOP | 101914 | 200DB | 5.00 | 17 | 3,078. | | 1,539. | 1,539. | 1,539. | | 0. |
| 15 | COMPUTER EQUIPMENT | 070117 | 200DB | 5.00 | 17 | 14,003. | | 7,001. | 7,002. | 6,599. | | 403. |
| 16 | COMPUTER EQUIPMENT | 012518 | 200DB | 5.00 | 17 | 1,948. | | 1,948. | | | | 0. |
| 17 | COMPUTER EQUIPMENT | 020618 | 200DB | 5.00 | 17 | 2,317. | | 2,317. | | | | 0. |
| 18 | COMPUTER EQUIPMENT | 030818 | 200DB | 5.00 | 17 | 1,728. | | 1,728. | | | | 0. |
| 19 | COMPUTER EQUIPMENT | 060518 | 200DB | 5.00 | 17 | 1,142. | | 1,142. | | | | 0. |
| 20 | COMPUTER EQUIPMENT | 062218 | 200DB | 5.00 | 17 | 1,976. | | 1,976. | | | | 0. |
| 21 | COMPUTER EQUIPMENT | 122818 | 200DB | 5.00 | 17 | 3,771. | | 3,771. | | | | 0. |
| 22 | COMPUTER EQUIPMENT | 102518 | 200DB | 5.00 | 17 | 6,834. | | 6,834. | | | | 0. |
| 27 | COMPUTER EQUIPMENT | 013019 | 200DB | 5.00 | 17 | 2,410. | | 2,410. | | | | 0. |
| 28 | COMPUTER EQUIPMENT | 020319 | 200DB | 5.00 | 17 | 4,275. | | 4,275. | | | | 0. |
| 29 | COMPUTER EQUIPMENT | 022619 | 200DB | 5.00 | 17 | 1,649. | | 1,649. | | | | 0. |
| 30 | COMPUTER EQUIPMENT | 030519 | 200DB | 5.00 | 17 | 4,173. | | 4,173. | | | | 0. |
| 31 | COMPUTER EQUIPMENT | 052119 | 200DB | 5.00 | 17 | 3,060. | | 3,060. | | | | 0. |

228102  04-01-22                              (D) - Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2022 DEPRECIATION AND AMORTIZATION REPORT**
- CURRENT YEAR STATE -    QLESS, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32 | COMPUTER EQUIPMENT | 110219 | 200DB | 5.00 | 17 | 2,431. | | 2,431. | | | | 0. |
| 33 | COMPUTER EQUIPMENT | 110719 | 200DB | 5.00 | 17 | 2,532. | | 2,532. | | | | 0. |
| 34 | COMPUTER EQUIPMENT | 121019 | 200DB | 5.00 | 17 | 1,499. | | 1,499. | | | | 0. |
| 35 | COMPUTER EQUIPMENT | 121019 | 200DB | 5.00 | 17 | 2,933. | | 2,933. | | | | 0. |
| 36 | COMPUTER EQUIPMENT | 012319 | 200DB | 5.00 | 17 | 5,135. | | 5,135. | | | | 0. |
| 37 | COMPUTER EQUIPMENT | 032719 | 200DB | 5.00 | 17 | 1,219. | | 1,219. | | | | 0. |
| 38 | COMPUTER EQUIPMENT | 052419 | 200DB | 5.00 | 17 | 3,324. | | 3,324. | | | | 0. |
| 39 | COMPUTER EQUIPMENT | 060519 | 200DB | 5.00 | 17 | 2,698. | | 2,698. | | | | 0. |
| 40 | COMPUTER EQUIPMENT | 061319 | 200DB | 5.00 | 17 | 2,899. | | 2,899. | | | | 0. |
| 41 | COMPUTER EQUIPMENT | 062919 | 200DB | 5.00 | 17 | 2,037. | | 2,037. | | | | 0. |
| 43 | COMPUTER EQUIPMENT | 072920 | 200DB | 5.00 | 17 | 2,032. | | 2,032. | | | | 0. |
| 44 | COMPUTER EQUIPMENT | 080620 | 200DB | 5.00 | 17 | 2,220. | | 2,220. | | | | 0. |
| 45 | COMPUTER EQUIPMENT | 101720 | 200DB | 5.00 | 17 | 2,099. | | 2,099. | | | | 0. |
| 46 | COMPUTER EQUIPMENT | 101720 | 200DB | 5.00 | 17 | 2,099. | | 2,099. | | | | 0. |
| 47 | COMPUTER EQUIPMENT | 011921 | 200DB | 5.00 | 17 | 1,657. | | | 1,657. | 580. | | 431. |
| 48 | COMPUTER EQUIPMENT | 011921 | 200DB | 5.00 | 17 | 1,619. | | | 1,619. | 567. | | 421. |
| 49 | COMPUTER EQUIPMENT | 032221 | 200DB | 5.00 | 17 | 1,825. | | | 1,825. | 639. | | 474. |
| 50 | COMPUTER EQUIPMENT | 053021 | 200DB | 5.00 | 17 | 1,657. | | | 1,657. | 414. | | 497. |

228102  04-01-22                                (D) - Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2022 DEPRECIATION AND AMORTIZATION REPORT**

– CURRENT YEAR STATE –        QLESS, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51 | COMPUTER EQUIPMENT | 080421 | 200DB | 5.00 | 17 | 2,534. | | | 2,534. | 380. | | 862. |
| 52 | COMPUTER EQUIPMENT | 081121 | 200DB | 5.00 | 17 | 1,197. | | | 1,197. | 180. | | 407. |
| 53 | COMPUTER EQUIPMENT | 092921 | 200DB | 5.00 | 17 | 1,581. | | | 1,581. | 237. | | 538. |
| 54 | COMPUTER EQUIPMENT | 100921 | 200DB | 5.00 | 17 | 2,981. | | | 2,981. | 149. | | 1,133. |
| 55 | COMPUTER EQUIPMENT | 101921 | 200DB | 5.00 | 17 | 1,750. | | | 1,750. | 88. | | 665. |
| 56 | COMPUTER EQUIPMENT | 102021 | 200DB | 5.00 | 17 | 2,672. | | | 2,672. | 134. | | 1,015. |
| 57 | COMPUTER EQUIPMENT | 102021 | 200DB | 5.00 | 17 | 546. | | | 546. | 27. | | 208. |
| 58 | COMPUTER EQUIPMENT | 102921 | 200DB | 5.00 | 17 | 1,760. | | | 1,760. | 88. | | 669. |
| 59 | COMPUTER EQUIPMENT | 110121 | 200DB | 5.00 | 17 | 1,480. | | | 1,480. | 74. | | 562. |
| 60 | COMPUTER EQUIPMENT | 110121 | 200DB | 5.00 | 17 | 1,587. | | | 1,587. | 79. | | 603. |
| 61 | COMPUTER EQUIPMENT | 111521 | 200DB | 5.00 | 17 | 2,454. | | | 2,454. | 123. | | 932. |
| 62 | COMPUTER EQUIPMENT | 122121 | 200DB | 5.00 | 17 | 6,038. | | | 6,038. | 302. | | 2,294. |
| 64 | COMPUTER EQUIPMENT | 010422 | 200DB | 5.00 | 19B | 4,854. | | | 4,854. | | | 971. |
| 65 | COMPUTER EQUIPMENT | 010522 | 200DB | 5.00 | 19B | 1,500. | | | 1,500. | | | 300. |
| 66 | COMPUTER EQUIPMENT | 010522 | 200DB | 5.00 | 19B | 280. | | | 280. | | | 56. |
| 67 | COMPUTER EQUIPMENT | 020822 | 200DB | 5.00 | 19B | 2,114. | | | 2,114. | | | 423. |
| 68 | COMPUTER EQUIPMENT | 020822 | 200DB | 5.00 | 19B | 1,450. | | | 1,450. | | | 290. |
| 69 | COMPUTER EQUIPMENT | 021022 | 200DB | 5.00 | 19B | 2,449. | | | 2,449. | | | 490. |

228102  04-01-22

(D) - Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2022 DEPRECIATION AND AMORTIZATION REPORT**

– CURRENT YEAR STATE –    QLESS, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70 | COMPUTER EQUIPMENT | 021622 | 200DB | 5.00 | 19B | 2,430. | | | 2,430. | | | 486. |
| 71 | COMPUTER EQUIPMENT | 022322 | 200DB | 5.00 | 19B | 1,556. | | | 1,556. | | | 311. |
| 72 | COMPUTER EQUIPMENT | 022322 | 200DB | 5.00 | 19B | 4,045. | | | 4,045. | | | 809. |
| 73 | COMPUTER EQUIPMENT | 022422 | 200DB | 5.00 | 19B | 1,079. | | | 1,079. | | | 216. |
| 74 | COMPUTER EQUIPMENT | 022522 | 200DB | 5.00 | 19B | 1,156. | | | 1,156. | | | 231. |
| 75 | COMPUTER EQUIPMENT | 022622 | 200DB | 5.00 | 19B | 2,428. | | | 2,428. | | | 486. |
| 76 | COMPUTER EQUIPMENT | 022722 | 200DB | 5.00 | 19B | 529. | | | 529. | | | 106. |
| 77 | COMPUTER EQUIPMENT | 022722 | 200DB | 5.00 | 19B | 849. | | | 849. | | | 170. |
| 78 | COMPUTER EQUIPMENT | 022722 | 200DB | 5.00 | 19B | 911. | | | 911. | | | 182. |
| 79 | COMPUTER EQUIPMENT | 022822 | 200DB | 5.00 | 19B | 884. | | | 884. | | | 177. |
| 80 | COMPUTER EQUIPMENT | 030122 | 200DB | 5.00 | 19B | 1,232. | | | 1,232. | | | 247. |
| 81 | COMPUTER EQUIPMENT | 032222 | 200DB | 5.00 | 19B | 2,299. | | | 2,299. | | | 460. |
| 82 | COMPUTER EQUIPMENT | 032222 | 200DB | 5.00 | 19B | 2,337. | | | 2,337. | | | 468. |
| 83 | COMPUTER EQUIPMENT | 032922 | 200DB | 5.00 | 19B | 9,261. | | | 9,261. | | | 1,852. |
| 84 | COMPUTER EQUIPMENT | 033022 | 200DB | 5.00 | 19B | 2,833. | | | 2,833. | | | 567. |
| 85 | COMPUTER EQUIPMENT | 040622 | 200DB | 5.00 | 19B | 1,018. | | | 1,018. | | | 204. |
| 86 | COMPUTER EQUIPMENT | 040722 | 200DB | 5.00 | 19B | 1,579. | | | 1,579. | | | 316. |
| 87 | COMPUTER EQUIPMENT | 040722 | 200DB | 5.00 | 19B | 879. | | | 879. | | | 176. |

228102  04-01-22                                   (D) - Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2022 DEPRECIATION AND AMORTIZATION REPORT**

          – CURRENT YEAR STATE –        QLESS, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 88 | COMPUTER EQUIPMENT | 040722 | 200DB | 5.00 | 19B | 1,940. | | | 1,940. | | | 388. |
| 89 | COMPUTER EQUIPMENT | 040822 | 200DB | 5.00 | 19B | 550. | | | 550. | | | 110. |
| 90 | COMPUTER EQUIPMENT | 040822 | 200DB | 5.00 | 19B | 2,450. | | | 2,450. | | | 490. |
| 91 | COMPUTER EQUIPMENT | 041422 | 200DB | 5.00 | 19B | 1,568. | | | 1,568. | | | 314. |
| 92 | COMPUTER EQUIPMENT | 041522 | 200DB | 5.00 | 19B | 1,479. | | | 1,479. | | | 296. |
| 93 | COMPUTER EQUIPMENT | 041522 | 200DB | 5.00 | 19B | 1,689. | | | 1,689. | | | 338. |
| 94 | COMPUTER EQUIPMENT | 042822 | 200DB | 5.00 | 19B | 2,412. | | | 2,412. | | | 483. |
| 95 | COMPUTER EQUIPMENT | 042822 | 200DB | 5.00 | 19B | 2,310. | | | 2,310. | | | 462. |
| 96 | COMPUTER EQUIPMENT | 042822 | 200DB | 5.00 | 19B | 1,280. | | | 1,280. | | | 256. |
| 97 | COMPUTER EQUIPMENT | 042922 | 200DB | 5.00 | 19B | 2,906. | | | 2,906. | | | 581. |
| 98 | COMPUTER EQUIPMENT | 050522 | 200DB | 5.00 | 19B | 520. | | | 520. | | | 104. |
| 99 | COMPUTER EQUIPMENT | 051422 | 200DB | 5.00 | 19B | 1,265. | | | 1,265. | | | 253. |
| 100 | COMPUTER EQUIPMENT | 051822 | 200DB | 5.00 | 19B | 1,199. | | | 1,199. | | | 240. |
| 101 | COMPUTER EQUIPMENT | 051822 | 200DB | 5.00 | 19B | 2,486. | | | 2,486. | | | 497. |
| 102 | COMPUTER EQUIPMENT | 051822 | 200DB | 5.00 | 19B | 2,486. | | | 2,486. | | | 497. |
| 103 | COMPUTER EQUIPMENT | 052722 | 200DB | 5.00 | 19B | 1,270. | | | 1,270. | | | 254. |
| 104 | COMPUTER EQUIPMENT | 062122 | 200DB | 5.00 | 19B | 2,299. | | | 2,299. | | | 460. |
| 105 | COMPUTER EQUIPMENT | 071922 | 200DB | 5.00 | 19B | 913. | | | 913. | | | 183. |

228102  04-01-22                              (D) - Asset disposed          * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2022 DEPRECIATION AND AMORTIZATION REPORT**

- CURRENT YEAR STATE -      QLESS, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | *Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 106 | COMPUTER EQUIPMENT | 081522 | 200DB | 5.00 | 19B | 1,890. | | | 1,890. | | | 378. |
| 107 | COMPUTER EQUIPMENT | 091622 | 200DB | 5.00 | 19B | 1,880. | | | 1,880. | | | 376. |
| 108 | COMPUTER EQUIPMENT | 091722 | 200DB | 5.00 | 19B | 900. | | | 900. | | | 180. |
| 109 | COMPUTER EQUIPMENT | 092222 | 200DB | 5.00 | 19B | 2,688. | | | 2,688. | | | 538. |
| 110 | COMPUTER EQUIPMENT | 101922 | 200DB | 5.00 | 19B | 2,036. | | | 2,036. | | | 407. |
| 111 | COMPUTER EQUIPMENT | 111322 | 200DB | 5.00 | 19B | 2,725. | | | 2,725. | | | 545. |
| 112 | COMPUTER EQUIPMENT | 111822 | 200DB | 5.00 | 19B | 3,402. | | | 3,402. | | | 681. |
| 113 | COMPUTER EQUIPMENT | 111922 | 200DB | 5.00 | 19B | 3,128. | | | 3,128. | | | 626. |
| | * OTHER TOTAL - | | | | | 224,867. | | 81,173. | 143,694. | 14,391. | | 32,045. |
| 117 | SECTION 174 CAPITALIZED ASSET - | 070122 | | 60.00 | | 404,779. | | | 404,779. | | | 0. |
| 118 | SECTION 174 CAPITALIZED ASSET - | 070122 | | 180M | | 1936191. | | | 1936191. | | | 0. |
| | * OTHER TOTAL - | | | | | 2340970. | | | 2340970. | | | 0. |
| | * GRAND TOTAL OTHER DEPRECIATION | | | | | 2709213. | | 163,425. | 2545788. | 50,627. | | 37,803. |
| | TOTALS FOR GEORGIA | | | | | 2709213. | | 163,425. | 2545788. | 50,627. | | 37,803. |
| 1 | EQUIPMENT | 070111 | 200DB | 7.00 | 17 | 20,946. | | 20,946. | | | | 0. |
| 7 | EQUIPMENT | 070114 | 200DB | 7.00 | 17 | 40,108. | | 20,054. | 20,054. | 20,054. | | 0. |
| 8 | EQUIPMENT | 052016 | 200DB | 7.00 | 17 | 1,981. | | 991. | 990. | 857. | | 89. |
| 9 | EQUIPMENT | 052016 | 200DB | 7.00 | 17 | 1,778. | | 889. | 889. | 770. | | 79. |

228102  04-01-22                              (D) - Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2022 DEPRECIATION AND AMORTIZATION REPORT**
### – CURRENT YEAR STATE –      QLESS, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 | EQUIPMENT | 080316 | 200DB | 7.00 | 17 | 614. | | 307. | 307. | 266. | | 27. |
| 11 | EQUIPMENT | 091916 | 200DB | 7.00 | 17 | 576. | | 288. | 288. | 250. | | 25. |
| 12 | EQUIPMENT | 081216 | 200DB | 7.00 | 17 | 4,094. | | 2,047. | 2,047. | 1,773. | | 183. |
| | * OTHER TOTAL – | | | | | 70,097. | | 45,522. | 24,575. | 23,970. | | 403. |
| 2 | FURNITURE | 070112 | 200DB | 7.00 | 17 | 1,028. | | 514. | 514. | 514. | | 0. |
| 3 | FURNITURE | 070113 | 200DB | 7.00 | 17 | 19,029. | | 9,515. | 9,514. | 9,514. | | 0. |
| 13 | FURNITURE | 013016 | 200DB | 7.00 | 17 | 681. | | 341. | 340. | 294. | | 31. |
| 14 | FURNITURE | 031916 | 200DB | 7.00 | 17 | 945. | | 472. | 473. | 409. | | 43. |
| 23 | FURNITURE | 010918 | 200DB | 7.00 | 17 | 9,119. | | 9,119. | | | | 0. |
| 24 | FURNITURE | 021018 | 200DB | 7.00 | 17 | 2,091. | | 2,091. | | | | 0. |
| 25 | FURNITURE | 061118 | 200DB | 7.00 | 17 | 3,252. | | 3,252. | | | | 0. |
| 26 | FURNITURE | 083018 | 200DB | 7.00 | 17 | 9,347. | | 9,347. | | | | 0. |
| 42 | FURNITURE | 020619 | 200DB | 7.00 | 17 | 2,079. | | 2,079. | | | | 0. |
| 63 | FURNITURE | 083021 | 200DB | 7.00 | 17 | 14,325. | | | 14,325. | 1,535. | | 3,654. |
| 114 | FURNITURE | 032322 | 200DB | 7.00 | 19C | 1,363. | | | 1,363. | | | 195. |
| 115 | FURNITURE | 043022 | 200DB | 7.00 | 19C | 7,652. | | | 7,652. | | | 1,093. |
| 116 | FURNITURE | 092222 | 200DB | 7.00 | 19C | 2,368. | | | 2,368. | | | 339. |
| | * OTHER TOTAL – | | | | | 73,279. | | 36,730. | 36,549. | 12,266. | | 5,355. |

228102  04-01-22          (D) - Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2022 DEPRECIATION AND AMORTIZATION REPORT**
## – CURRENT YEAR STATE –    QLESS, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | LENOVO LAPTOP | 042114 | 200DB | 5.00 | 17 | 1,462. | | 731. | 731. | 731. | | 0. |
| 5 | LAPTOP | 091814 | 200DB | 5.00 | 17 | 2,923. | | 1,462. | 1,461. | 1,461. | | 0. |
| 6 | APPLE LAPTOP | 101914 | 200DB | 5.00 | 17 | 3,078. | | 1,539. | 1,539. | 1,539. | | 0. |
| 15 | COMPUTER EQUIPMENT | 070117 | 200DB | 5.00 | 17 | 14,003. | | 7,001. | 7,002. | 6,599. | | 403. |
| 16 | COMPUTER EQUIPMENT | 012518 | 200DB | 5.00 | 17 | 1,948. | | 1,948. | | | | 0. |
| 17 | COMPUTER EQUIPMENT | 020618 | 200DB | 5.00 | 17 | 2,317. | | 2,317. | | | | 0. |
| 18 | COMPUTER EQUIPMENT | 030818 | 200DB | 5.00 | 17 | 1,728. | | 1,728. | | | | 0. |
| 19 | COMPUTER EQUIPMENT | 060518 | 200DB | 5.00 | 17 | 1,142. | | 1,142. | | | | 0. |
| 20 | COMPUTER EQUIPMENT | 062218 | 200DB | 5.00 | 17 | 1,976. | | 1,976. | | | | 0. |
| 21 | COMPUTER EQUIPMENT | 122818 | 200DB | 5.00 | 17 | 3,771. | | 3,771. | | | | 0. |
| 22 | COMPUTER EQUIPMENT | 102518 | 200DB | 5.00 | 17 | 6,834. | | 6,834. | | | | 0. |
| 27 | COMPUTER EQUIPMENT | 013019 | 200DB | 5.00 | 17 | 2,410. | | 2,410. | | | | 0. |
| 28 | COMPUTER EQUIPMENT | 020319 | 200DB | 5.00 | 17 | 4,275. | | 4,275. | | | | 0. |
| 29 | COMPUTER EQUIPMENT | 022619 | 200DB | 5.00 | 17 | 1,649. | | 1,649. | | | | 0. |
| 30 | COMPUTER EQUIPMENT | 030519 | 200DB | 5.00 | 17 | 4,173. | | 4,173. | | | | 0. |
| 31 | COMPUTER EQUIPMENT | 052119 | 200DB | 5.00 | 17 | 3,060. | | 3,060. | | | | 0. |
| 32 | COMPUTER EQUIPMENT | 110219 | 200DB | 5.00 | 17 | 2,431. | | 2,431. | | | | 0. |
| 33 | COMPUTER EQUIPMENT | 110719 | 200DB | 5.00 | 17 | 2,532. | | 2,532. | | | | 0. |

228102  04-01-22                                    (D) - Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2022 DEPRECIATION AND AMORTIZATION REPORT**
- CURRENT YEAR STATE -    QLESS, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34 | COMPUTER EQUIPMENT | 121019 | 200DB | 5.00 | 17 | 1,499. | | 1,499. | | | | 0. |
| 35 | COMPUTER EQUIPMENT | 121019 | 200DB | 5.00 | 17 | 2,933. | | 2,933. | | | | 0. |
| 36 | COMPUTER EQUIPMENT | 012319 | 200DB | 5.00 | 17 | 5,135. | | 5,135. | | | | 0. |
| 37 | COMPUTER EQUIPMENT | 032719 | 200DB | 5.00 | 17 | 1,219. | | 1,219. | | | | 0. |
| 38 | COMPUTER EQUIPMENT | 052419 | 200DB | 5.00 | 17 | 3,324. | | 3,324. | | | | 0. |
| 39 | COMPUTER EQUIPMENT | 060519 | 200DB | 5.00 | 17 | 2,698. | | 2,698. | | | | 0. |
| 40 | COMPUTER EQUIPMENT | 061319 | 200DB | 5.00 | 17 | 2,899. | | 2,899. | | | | 0. |
| 41 | COMPUTER EQUIPMENT | 062919 | 200DB | 5.00 | 17 | 2,037. | | 2,037. | | | | 0. |
| 43 | COMPUTER EQUIPMENT | 072920 | 200DB | 5.00 | 17 | 2,032. | | 2,032. | | | | 0. |
| 44 | COMPUTER EQUIPMENT | 080620 | 200DB | 5.00 | 17 | 2,220. | | 2,220. | | | | 0. |
| 45 | COMPUTER EQUIPMENT | 101720 | 200DB | 5.00 | 17 | 2,099. | | 2,099. | | | | 0. |
| 46 | COMPUTER EQUIPMENT | 101720 | 200DB | 5.00 | 17 | 2,099. | | 2,099. | | | | 0. |
| 47 | COMPUTER EQUIPMENT | 011921 | 200DB | 5.00 | 17 | 1,657. | | | 1,657. | 580. | | 431. |
| 48 | COMPUTER EQUIPMENT | 011921 | 200DB | 5.00 | 17 | 1,619. | | | 1,619. | 567. | | 421. |
| 49 | COMPUTER EQUIPMENT | 032221 | 200DB | 5.00 | 17 | 1,825. | | | 1,825. | 639. | | 474. |
| 50 | COMPUTER EQUIPMENT | 053021 | 200DB | 5.00 | 17 | 1,657. | | | 1,657. | 414. | | 497. |
| 51 | COMPUTER EQUIPMENT | 080421 | 200DB | 5.00 | 17 | 2,534. | | | 2,534. | 380. | | 862. |
| 52 | COMPUTER EQUIPMENT | 081121 | 200DB | 5.00 | 17 | 1,197. | | | 1,197. | 180. | | 407. |

228102  04-01-22

(D) - Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2022 DEPRECIATION AND AMORTIZATION REPORT**
### – CURRENT YEAR STATE –     QLESS, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53 | COMPUTER EQUIPMENT | 092921 | 200DB | 5.00 | 17 | 1,581. | | | 1,581. | 237. | | 538. |
| 54 | COMPUTER EQUIPMENT | 100921 | 200DB | 5.00 | 17 | 2,981. | | | 2,981. | 149. | | 1,133. |
| 55 | COMPUTER EQUIPMENT | 101921 | 200DB | 5.00 | 17 | 1,750. | | | 1,750. | 88. | | 665. |
| 56 | COMPUTER EQUIPMENT | 102021 | 200DB | 5.00 | 17 | 2,672. | | | 2,672. | 134. | | 1,015. |
| 57 | COMPUTER EQUIPMENT | 102021 | 200DB | 5.00 | 17 | 546. | | | 546. | 27. | | 208. |
| 58 | COMPUTER EQUIPMENT | 102921 | 200DB | 5.00 | 17 | 1,760. | | | 1,760. | 88. | | 669. |
| 59 | COMPUTER EQUIPMENT | 110121 | 200DB | 5.00 | 17 | 1,480. | | | 1,480. | 74. | | 562. |
| 60 | COMPUTER EQUIPMENT | 110121 | 200DB | 5.00 | 17 | 1,587. | | | 1,587. | 79. | | 603. |
| 61 | COMPUTER EQUIPMENT | 111521 | 200DB | 5.00 | 17 | 2,454. | | | 2,454. | 123. | | 932. |
| 62 | COMPUTER EQUIPMENT | 122121 | 200DB | 5.00 | 17 | 6,038. | | | 6,038. | 302. | | 2,294. |
| 64 | COMPUTER EQUIPMENT | 010422 | 200DB | 5.00 | 19B | 4,854. | | | 4,854. | | | 971. |
| 65 | COMPUTER EQUIPMENT | 010522 | 200DB | 5.00 | 19B | 1,500. | | | 1,500. | | | 300. |
| 66 | COMPUTER EQUIPMENT | 010522 | 200DB | 5.00 | 19B | 280. | | | 280. | | | 56. |
| 67 | COMPUTER EQUIPMENT | 020822 | 200DB | 5.00 | 19B | 2,114. | | | 2,114. | | | 423. |
| 68 | COMPUTER EQUIPMENT | 020822 | 200DB | 5.00 | 19B | 1,450. | | | 1,450. | | | 290. |
| 69 | COMPUTER EQUIPMENT | 021022 | 200DB | 5.00 | 19B | 2,449. | | | 2,449. | | | 490. |
| 70 | COMPUTER EQUIPMENT | 021622 | 200DB | 5.00 | 19B | 2,430. | | | 2,430. | | | 486. |
| 71 | COMPUTER EQUIPMENT | 022322 | 200DB | 5.00 | 19B | 1,556. | | | 1,556. | | | 311. |

228102  04-01-22                                    (D) - Asset disposed                              * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2022 DEPRECIATION AND AMORTIZATION REPORT**
- CURRENT YEAR STATE -    QLESS, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 72 | COMPUTER EQUIPMENT | 022322 | 200DB | 5.00 | 19B | 4,045. | | | 4,045. | | | 809. |
| 73 | COMPUTER EQUIPMENT | 022422 | 200DB | 5.00 | 19B | 1,079. | | | 1,079. | | | 216. |
| 74 | COMPUTER EQUIPMENT | 022522 | 200DB | 5.00 | 19B | 1,156. | | | 1,156. | | | 231. |
| 75 | COMPUTER EQUIPMENT | 022622 | 200DB | 5.00 | 19B | 2,428. | | | 2,428. | | | 486. |
| 76 | COMPUTER EQUIPMENT | 022722 | 200DB | 5.00 | 19B | 529. | | | 529. | | | 106. |
| 77 | COMPUTER EQUIPMENT | 022722 | 200DB | 5.00 | 19B | 849. | | | 849. | | | 170. |
| 78 | COMPUTER EQUIPMENT | 022722 | 200DB | 5.00 | 19B | 911. | | | 911. | | | 182. |
| 79 | COMPUTER EQUIPMENT | 022822 | 200DB | 5.00 | 19B | 884. | | | 884. | | | 177. |
| 80 | COMPUTER EQUIPMENT | 030122 | 200DB | 5.00 | 19B | 1,232. | | | 1,232. | | | 247. |
| 81 | COMPUTER EQUIPMENT | 032222 | 200DB | 5.00 | 19B | 2,299. | | | 2,299. | | | 460. |
| 82 | COMPUTER EQUIPMENT | 032222 | 200DB | 5.00 | 19B | 2,337. | | | 2,337. | | | 468. |
| 83 | COMPUTER EQUIPMENT | 032922 | 200DB | 5.00 | 19B | 9,261. | | | 9,261. | | | 1,852. |
| 84 | COMPUTER EQUIPMENT | 033022 | 200DB | 5.00 | 19B | 2,833. | | | 2,833. | | | 567. |
| 85 | COMPUTER EQUIPMENT | 040622 | 200DB | 5.00 | 19B | 1,018. | | | 1,018. | | | 204. |
| 86 | COMPUTER EQUIPMENT | 040722 | 200DB | 5.00 | 19B | 1,579. | | | 1,579. | | | 316. |
| 87 | COMPUTER EQUIPMENT | 040722 | 200DB | 5.00 | 19B | 879. | | | 879. | | | 176. |
| 88 | COMPUTER EQUIPMENT | 040722 | 200DB | 5.00 | 19B | 1,940. | | | 1,940. | | | 388. |
| 89 | COMPUTER EQUIPMENT | 040822 | 200DB | 5.00 | 19B | 550. | | | 550. | | | 110. |

228102  04-01-22
(D) - Asset disposed
* ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2022 DEPRECIATION AND AMORTIZATION REPORT**
- CURRENT YEAR STATE -      QLESS, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | *Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90 | COMPUTER EQUIPMENT | 040822 | 200DB | 5.00 | 19B | 2,450. | | | 2,450. | | | 490. |
| 91 | COMPUTER EQUIPMENT | 041422 | 200DB | 5.00 | 19B | 1,568. | | | 1,568. | | | 314. |
| 92 | COMPUTER EQUIPMENT | 041522 | 200DB | 5.00 | 19B | 1,479. | | | 1,479. | | | 296. |
| 93 | COMPUTER EQUIPMENT | 041522 | 200DB | 5.00 | 19B | 1,689. | | | 1,689. | | | 338. |
| 94 | COMPUTER EQUIPMENT | 042822 | 200DB | 5.00 | 19B | 2,412. | | | 2,412. | | | 483. |
| 95 | COMPUTER EQUIPMENT | 042822 | 200DB | 5.00 | 19B | 2,310. | | | 2,310. | | | 462. |
| 96 | COMPUTER EQUIPMENT | 042822 | 200DB | 5.00 | 19B | 1,280. | | | 1,280. | | | 256. |
| 97 | COMPUTER EQUIPMENT | 042922 | 200DB | 5.00 | 19B | 2,906. | | | 2,906. | | | 581. |
| 98 | COMPUTER EQUIPMENT | 050522 | 200DB | 5.00 | 19B | 520. | | | 520. | | | 104. |
| 99 | COMPUTER EQUIPMENT | 051422 | 200DB | 5.00 | 19B | 1,265. | | | 1,265. | | | 253. |
| 100 | COMPUTER EQUIPMENT | 051822 | 200DB | 5.00 | 19B | 1,199. | | | 1,199. | | | 240. |
| 101 | COMPUTER EQUIPMENT | 051822 | 200DB | 5.00 | 19B | 2,486. | | | 2,486. | | | 497. |
| 102 | COMPUTER EQUIPMENT | 051822 | 200DB | 5.00 | 19B | 2,486. | | | 2,486. | | | 497. |
| 103 | COMPUTER EQUIPMENT | 052722 | 200DB | 5.00 | 19B | 1,270. | | | 1,270. | | | 254. |
| 104 | COMPUTER EQUIPMENT | 062122 | 200DB | 5.00 | 19B | 2,299. | | | 2,299. | | | 460. |
| 105 | COMPUTER EQUIPMENT | 071922 | 200DB | 5.00 | 19B | 913. | | | 913. | | | 183. |
| 106 | COMPUTER EQUIPMENT | 081522 | 200DB | 5.00 | 19B | 1,890. | | | 1,890. | | | 378. |
| 107 | COMPUTER EQUIPMENT | 091622 | 200DB | 5.00 | 19B | 1,880. | | | 1,880. | | | 376. |

228102  04-01-22                                 (D) - Asset disposed                * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2022 DEPRECIATION AND AMORTIZATION REPORT**

**- CURRENT YEAR STATE -      QLESS, INC.**

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 108 | COMPUTER EQUIPMENT | 091722 | 200DB | 5.00 | 19B | 900. | | | 900. | | | 180. |
| 109 | COMPUTER EQUIPMENT | 092222 | 200DB | 5.00 | 19B | 2,688. | | | 2,688. | | | 538. |
| 110 | COMPUTER EQUIPMENT | 101922 | 200DB | 5.00 | 19B | 2,036. | | | 2,036. | | | 407. |
| 111 | COMPUTER EQUIPMENT | 111322 | 200DB | 5.00 | 19B | 2,725. | | | 2,725. | | | 545. |
| 112 | COMPUTER EQUIPMENT | 111822 | 200DB | 5.00 | 19B | 3,402. | | | 3,402. | | | 681. |
| 113 | COMPUTER EQUIPMENT | 111922 | 200DB | 5.00 | 19B | 3,128. | | | 3,128. | | | 626. |
| | * OTHER TOTAL - | | | | | 224,867. | | 81,173. | 143,694. | 14,391. | | 32,045. |
| 117 | SECTION 174 CAPITALIZED ASSET - | 070122 | | 60.00 | | 404,779. | | | 404,779. | | | 0. |
| | * OTHER TOTAL - | | | | | 404,779. | | | 404,779. | | | 0. |
| | * GRAND TOTAL OTHER DEPRECIATION | | | | | 773,022. | | 163,425. | 609,597. | 50,627. | | 37,803. |
| | TOTALS FOR NEW JERSEY | | | | | 773,022. | | 163,425. | 609,597. | 50,627. | | 37,803. |
| 1 | EQUIPMENT | 070111 | 200DB | 7.00 | 17 | 20,946. | | 20,946. | | | | 0. |
| 7 | EQUIPMENT | 070114 | 200DB | 7.00 | 17 | 40,108. | | 20,054. | 20,054. | 20,054. | | 0. |
| 8 | EQUIPMENT | 052016 | 200DB | 7.00 | 17 | 1,981. | | 991. | 990. | 857. | | 89. |
| 9 | EQUIPMENT | 052016 | 200DB | 7.00 | 17 | 1,778. | | 889. | 889. | 770. | | 79. |
| 10 | EQUIPMENT | 080316 | 200DB | 7.00 | 17 | 614. | | 307. | 307. | 266. | | 27. |
| 11 | EQUIPMENT | 091916 | 200DB | 7.00 | 17 | 576. | | 288. | 288. | 250. | | 25. |
| 12 | EQUIPMENT | 081216 | 200DB | 7.00 | 17 | 4,094. | | 2,047. | 2,047. | 1,773. | | 183. |

228102  04-01-22                    (D) - Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2022 DEPRECIATION AND AMORTIZATION REPORT**
                    – CURRENT YEAR STATE –      QLESS, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | * OTHER TOTAL – | | | | | 70,097. | | 45,522. | 24,575. | 23,970. | | 403. |
| 2 | FURNITURE | 070112 | 200DB | 7.00 | 17 | 1,028. | | 514. | 514. | 514. | | 0. |
| 3 | FURNITURE | 070113 | 200DB | 7.00 | 17 | 19,029. | | 9,515. | 9,514. | 9,514. | | 0. |
| 13 | FURNITURE | 013016 | 200DB | 7.00 | 17 | 681. | | 341. | 340. | 294. | | 31. |
| 14 | FURNITURE | 031916 | 200DB | 7.00 | 17 | 945. | | 472. | 473. | 409. | | 43. |
| 23 | FURNITURE | 010918 | 200DB | 7.00 | 17 | 9,119. | | 9,119. | | | | 0. |
| 24 | FURNITURE | 021018 | 200DB | 7.00 | 17 | 2,091. | | 2,091. | | | | 0. |
| 25 | FURNITURE | 061118 | 200DB | 7.00 | 17 | 3,252. | | 3,252. | | | | 0. |
| 26 | FURNITURE | 083018 | 200DB | 7.00 | 17 | 9,347. | | 9,347. | | | | 0. |
| 42 | FURNITURE | 020619 | 200DB | 7.00 | 17 | 2,079. | | 2,079. | | | | 0. |
| 63 | FURNITURE | 083021 | 200DB | 7.00 | 17 | 14,325. | | | 14,325. | 1,535. | | 3,654. |
| 114 | FURNITURE | 032322 | 200DB | 7.00 | 19C | 1,363. | | | 1,363. | | | 195. |
| 115 | FURNITURE | 043022 | 200DB | 7.00 | 19C | 7,652. | | | 7,652. | | | 1,093. |
| 116 | FURNITURE | 092222 | 200DB | 7.00 | 19C | 2,368. | | | 2,368. | | | 339. |
| | * OTHER TOTAL – | | | | | 73,279. | | 36,730. | 36,549. | 12,266. | | 5,355. |
| 4 | LENOVO LAPTOP | 042114 | 200DB | 5.00 | 17 | 1,462. | | 731. | 731. | 731. | | 0. |
| 5 | LAPTOP | 091814 | 200DB | 5.00 | 17 | 2,923. | | 1,462. | 1,461. | 1,461. | | 0. |
| 6 | APPLE LAPTOP | 101914 | 200DB | 5.00 | 17 | 3,078. | | 1,539. | 1,539. | 1,539. | | 0. |

228102  04-01-22                                    (D) - Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2022 DEPRECIATION AND AMORTIZATION REPORT**
### – CURRENT YEAR STATE –      QLESS, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15 | COMPUTER EQUIPMENT | 070117 | 200DB | 5.00 | 17 | 14,003. | | 7,001. | 7,002. | 6,599. | | 403. |
| 16 | COMPUTER EQUIPMENT | 012518 | 200DB | 5.00 | 17 | 1,948. | | 1,948. | | | | 0. |
| 17 | COMPUTER EQUIPMENT | 020618 | 200DB | 5.00 | 17 | 2,317. | | 2,317. | | | | 0. |
| 18 | COMPUTER EQUIPMENT | 030818 | 200DB | 5.00 | 17 | 1,728. | | 1,728. | | | | 0. |
| 19 | COMPUTER EQUIPMENT | 060518 | 200DB | 5.00 | 17 | 1,142. | | 1,142. | | | | 0. |
| 20 | COMPUTER EQUIPMENT | 062218 | 200DB | 5.00 | 17 | 1,976. | | 1,976. | | | | 0. |
| 21 | COMPUTER EQUIPMENT | 122818 | 200DB | 5.00 | 17 | 3,771. | | 3,771. | | | | 0. |
| 22 | COMPUTER EQUIPMENT | 102518 | 200DB | 5.00 | 17 | 6,834. | | 6,834. | | | | 0. |
| 27 | COMPUTER EQUIPMENT | 013019 | 200DB | 5.00 | 17 | 2,410. | | 2,410. | | | | 0. |
| 28 | COMPUTER EQUIPMENT | 020319 | 200DB | 5.00 | 17 | 4,275. | | 4,275. | | | | 0. |
| 29 | COMPUTER EQUIPMENT | 022619 | 200DB | 5.00 | 17 | 1,649. | | 1,649. | | | | 0. |
| 30 | COMPUTER EQUIPMENT | 030519 | 200DB | 5.00 | 17 | 4,173. | | 4,173. | | | | 0. |
| 31 | COMPUTER EQUIPMENT | 052119 | 200DB | 5.00 | 17 | 3,060. | | 3,060. | | | | 0. |
| 32 | COMPUTER EQUIPMENT | 110219 | 200DB | 5.00 | 17 | 2,431. | | 2,431. | | | | 0. |
| 33 | COMPUTER EQUIPMENT | 110719 | 200DB | 5.00 | 17 | 2,532. | | 2,532. | | | | 0. |
| 34 | COMPUTER EQUIPMENT | 121019 | 200DB | 5.00 | 17 | 1,499. | | 1,499. | | | | 0. |
| 35 | COMPUTER EQUIPMENT | 121019 | 200DB | 5.00 | 17 | 2,933. | | 2,933. | | | | 0. |
| 36 | COMPUTER EQUIPMENT | 012319 | 200DB | 5.00 | 17 | 5,135. | | 5,135. | | | | 0. |

228102  04-01-22                                    (D) - Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2022 DEPRECIATION AND AMORTIZATION REPORT**
- CURRENT YEAR STATE -      QLESS, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37 | COMPUTER EQUIPMENT | 032719 | 200DB | 5.00 | 17 | 1,219. | | 1,219. | | | | 0. |
| 38 | COMPUTER EQUIPMENT | 052419 | 200DB | 5.00 | 17 | 3,324. | | 3,324. | | | | 0. |
| 39 | COMPUTER EQUIPMENT | 060519 | 200DB | 5.00 | 17 | 2,698. | | 2,698. | | | | 0. |
| 40 | COMPUTER EQUIPMENT | 061319 | 200DB | 5.00 | 17 | 2,899. | | 2,899. | | | | 0. |
| 41 | COMPUTER EQUIPMENT | 062919 | 200DB | 5.00 | 17 | 2,037. | | 2,037. | | | | 0. |
| 43 | COMPUTER EQUIPMENT | 072920 | 200DB | 5.00 | 17 | 2,032. | | 2,032. | | | | 0. |
| 44 | COMPUTER EQUIPMENT | 080620 | 200DB | 5.00 | 17 | 2,220. | | 2,220. | | | | 0. |
| 45 | COMPUTER EQUIPMENT | 101720 | 200DB | 5.00 | 17 | 2,099. | | 2,099. | | | | 0. |
| 46 | COMPUTER EQUIPMENT | 101720 | 200DB | 5.00 | 17 | 2,099. | | 2,099. | | | | 0. |
| 47 | COMPUTER EQUIPMENT | 011921 | 200DB | 5.00 | 17 | 1,657. | | | 1,657. | 580. | | 431. |
| 48 | COMPUTER EQUIPMENT | 011921 | 200DB | 5.00 | 17 | 1,619. | | | 1,619. | 567. | | 421. |
| 49 | COMPUTER EQUIPMENT | 032221 | 200DB | 5.00 | 17 | 1,825. | | | 1,825. | 639. | | 474. |
| 50 | COMPUTER EQUIPMENT | 053021 | 200DB | 5.00 | 17 | 1,657. | | | 1,657. | 414. | | 497. |
| 51 | COMPUTER EQUIPMENT | 080421 | 200DB | 5.00 | 17 | 2,534. | | | 2,534. | 380. | | 862. |
| 52 | COMPUTER EQUIPMENT | 081121 | 200DB | 5.00 | 17 | 1,197. | | | 1,197. | 180. | | 407. |
| 53 | COMPUTER EQUIPMENT | 092921 | 200DB | 5.00 | 17 | 1,581. | | | 1,581. | 237. | | 538. |
| 54 | COMPUTER EQUIPMENT | 100921 | 200DB | 5.00 | 17 | 2,981. | | | 2,981. | 149. | | 1,133. |
| 55 | COMPUTER EQUIPMENT | 101921 | 200DB | 5.00 | 17 | 1,750. | | | 1,750. | 88. | | 665. |

228102  04-01-22

(D) - Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2022 DEPRECIATION AND AMORTIZATION REPORT**
- CURRENT YEAR STATE -      QLESS, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56 | COMPUTER EQUIPMENT | 102021 | 200DB | 5.00 | 17 | 2,672. | | | 2,672. | 134. | | 1,015. |
| 57 | COMPUTER EQUIPMENT | 102021 | 200DB | 5.00 | 17 | 546. | | | 546. | 27. | | 208. |
| 58 | COMPUTER EQUIPMENT | 102921 | 200DB | 5.00 | 17 | 1,760. | | | 1,760. | 88. | | 669. |
| 59 | COMPUTER EQUIPMENT | 110121 | 200DB | 5.00 | 17 | 1,480. | | | 1,480. | 74. | | 562. |
| 60 | COMPUTER EQUIPMENT | 110121 | 200DB | 5.00 | 17 | 1,587. | | | 1,587. | 79. | | 603. |
| 61 | COMPUTER EQUIPMENT | 111521 | 200DB | 5.00 | 17 | 2,454. | | | 2,454. | 123. | | 932. |
| 62 | COMPUTER EQUIPMENT | 122121 | 200DB | 5.00 | 17 | 6,038. | | | 6,038. | 302. | | 2,294. |
| 64 | COMPUTER EQUIPMENT | 010422 | 200DB | 5.00 | 19B | 4,854. | | | 4,854. | | | 971. |
| 65 | COMPUTER EQUIPMENT | 010522 | 200DB | 5.00 | 19B | 1,500. | | | 1,500. | | | 300. |
| 66 | COMPUTER EQUIPMENT | 010522 | 200DB | 5.00 | 19B | 280. | | | 280. | | | 56. |
| 67 | COMPUTER EQUIPMENT | 020822 | 200DB | 5.00 | 19B | 2,114. | | | 2,114. | | | 423. |
| 68 | COMPUTER EQUIPMENT | 020822 | 200DB | 5.00 | 19B | 1,450. | | | 1,450. | | | 290. |
| 69 | COMPUTER EQUIPMENT | 021022 | 200DB | 5.00 | 19B | 2,449. | | | 2,449. | | | 490. |
| 70 | COMPUTER EQUIPMENT | 021622 | 200DB | 5.00 | 19B | 2,430. | | | 2,430. | | | 486. |
| 71 | COMPUTER EQUIPMENT | 022322 | 200DB | 5.00 | 19B | 1,556. | | | 1,556. | | | 311. |
| 72 | COMPUTER EQUIPMENT | 022322 | 200DB | 5.00 | 19B | 4,045. | | | 4,045. | | | 809. |
| 73 | COMPUTER EQUIPMENT | 022422 | 200DB | 5.00 | 19B | 1,079. | | | 1,079. | | | 216. |
| 74 | COMPUTER EQUIPMENT | 022522 | 200DB | 5.00 | 19B | 1,156. | | | 1,156. | | | 231. |

228102  04-01-22                              (D) - Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2022 DEPRECIATION AND AMORTIZATION REPORT**
- CURRENT YEAR STATE -        QLESS, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 75 | COMPUTER EQUIPMENT | 022622 | 200DB | 5.00 | 19B | 2,428. | | | 2,428. | | | 486. |
| 76 | COMPUTER EQUIPMENT | 022722 | 200DB | 5.00 | 19B | 529. | | | 529. | | | 106. |
| 77 | COMPUTER EQUIPMENT | 022722 | 200DB | 5.00 | 19B | 849. | | | 849. | | | 170. |
| 78 | COMPUTER EQUIPMENT | 022722 | 200DB | 5.00 | 19B | 911. | | | 911. | | | 182. |
| 79 | COMPUTER EQUIPMENT | 022822 | 200DB | 5.00 | 19B | 884. | | | 884. | | | 177. |
| 80 | COMPUTER EQUIPMENT | 030122 | 200DB | 5.00 | 19B | 1,232. | | | 1,232. | | | 247. |
| 81 | COMPUTER EQUIPMENT | 032222 | 200DB | 5.00 | 19B | 2,299. | | | 2,299. | | | 460. |
| 82 | COMPUTER EQUIPMENT | 032222 | 200DB | 5.00 | 19B | 2,337. | | | 2,337. | | | 468. |
| 83 | COMPUTER EQUIPMENT | 032922 | 200DB | 5.00 | 19B | 9,261. | | | 9,261. | | | 1,852. |
| 84 | COMPUTER EQUIPMENT | 033022 | 200DB | 5.00 | 19B | 2,833. | | | 2,833. | | | 567. |
| 85 | COMPUTER EQUIPMENT | 040622 | 200DB | 5.00 | 19B | 1,018. | | | 1,018. | | | 204. |
| 86 | COMPUTER EQUIPMENT | 040722 | 200DB | 5.00 | 19B | 1,579. | | | 1,579. | | | 316. |
| 87 | COMPUTER EQUIPMENT | 040722 | 200DB | 5.00 | 19B | 879. | | | 879. | | | 176. |
| 88 | COMPUTER EQUIPMENT | 040722 | 200DB | 5.00 | 19B | 1,940. | | | 1,940. | | | 388. |
| 89 | COMPUTER EQUIPMENT | 040822 | 200DB | 5.00 | 19B | 550. | | | 550. | | | 110. |
| 90 | COMPUTER EQUIPMENT | 040822 | 200DB | 5.00 | 19B | 2,450. | | | 2,450. | | | 490. |
| 91 | COMPUTER EQUIPMENT | 041422 | 200DB | 5.00 | 19B | 1,568. | | | 1,568. | | | 314. |
| 92 | COMPUTER EQUIPMENT | 041522 | 200DB | 5.00 | 19B | 1,479. | | | 1,479. | | | 296. |

228102  04-01-22                              (D) - Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2022 DEPRECIATION AND AMORTIZATION REPORT**

- CURRENT YEAR STATE -    QLESS, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 93 | COMPUTER EQUIPMENT | 041522 | 200DB | 5.00 | 19B | 1,689. | | | 1,689. | | | 338. |
| 94 | COMPUTER EQUIPMENT | 042822 | 200DB | 5.00 | 19B | 2,412. | | | 2,412. | | | 483. |
| 95 | COMPUTER EQUIPMENT | 042822 | 200DB | 5.00 | 19B | 2,310. | | | 2,310. | | | 462. |
| 96 | COMPUTER EQUIPMENT | 042822 | 200DB | 5.00 | 19B | 1,280. | | | 1,280. | | | 256. |
| 97 | COMPUTER EQUIPMENT | 042922 | 200DB | 5.00 | 19B | 2,906. | | | 2,906. | | | 581. |
| 98 | COMPUTER EQUIPMENT | 050522 | 200DB | 5.00 | 19B | 520. | | | 520. | | | 104. |
| 99 | COMPUTER EQUIPMENT | 051422 | 200DB | 5.00 | 19B | 1,265. | | | 1,265. | | | 253. |
| 100 | COMPUTER EQUIPMENT | 051822 | 200DB | 5.00 | 19B | 1,199. | | | 1,199. | | | 240. |
| 101 | COMPUTER EQUIPMENT | 051822 | 200DB | 5.00 | 19B | 2,486. | | | 2,486. | | | 497. |
| 102 | COMPUTER EQUIPMENT | 051822 | 200DB | 5.00 | 19B | 2,486. | | | 2,486. | | | 497. |
| 103 | COMPUTER EQUIPMENT | 052722 | 200DB | 5.00 | 19B | 1,270. | | | 1,270. | | | 254. |
| 104 | COMPUTER EQUIPMENT | 062122 | 200DB | 5.00 | 19B | 2,299. | | | 2,299. | | | 460. |
| 105 | COMPUTER EQUIPMENT | 071922 | 200DB | 5.00 | 19B | 913. | | | 913. | | | 183. |
| 106 | COMPUTER EQUIPMENT | 081522 | 200DB | 5.00 | 19B | 1,890. | | | 1,890. | | | 378. |
| 107 | COMPUTER EQUIPMENT | 091622 | 200DB | 5.00 | 19B | 1,880. | | | 1,880. | | | 376. |
| 108 | COMPUTER EQUIPMENT | 091722 | 200DB | 5.00 | 19B | 900. | | | 900. | | | 180. |
| 109 | COMPUTER EQUIPMENT | 092222 | 200DB | 5.00 | 19B | 2,688. | | | 2,688. | | | 538. |
| 110 | COMPUTER EQUIPMENT | 101922 | 200DB | 5.00 | 19B | 2,036. | | | 2,036. | | | 407. |

228102 04-01-22

(D) - Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2022 DEPRECIATION AND AMORTIZATION REPORT**
```
                    - CURRENT YEAR STATE -        QLESS, INC.
```

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111 | COMPUTER EQUIPMENT | 111322 | 200DB | 5.00 | 19B | 2,725. | | | 2,725. | | | 545. |
| 112 | COMPUTER EQUIPMENT | 111822 | 200DB | 5.00 | 19B | 3,402. | | | 3,402. | | | 681. |
| 113 | COMPUTER EQUIPMENT | 111922 | 200DB | 5.00 | 19B | 3,128. | | | 3,128. | | | 626. |
| | * OTHER TOTAL – | | | | | 224,867. | | 81,173. | 143,694. | 14,391. | | 32,045. |
| 117 | SECTION 174 CAPITALIZED ASSET – | 070122 | | 60.00 | | 404,779. | | | 404,779. | | | 0. |
| 118 | SECTION 174 CAPITALIZED ASSET – | 070122 | | 180M | | 1936191. | | | 1936191. | | | 0. |
| | * OTHER TOTAL – | | | | | 2340970. | | | 2340970. | | | 0. |
| | * GRAND TOTAL OTHER DEPRECIATION | | | | | 2709213. | | 163,425. | 2545788. | 50,627. | | 37,803. |
| | TOTALS FOR TEXAS | | | | | 2709213. | | 163,425. | 2545788. | 50,627. | | 37,803. |

228102  04-01-22                                       (D) - Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2022 AMORTIZATION REPORT**
- CURRENT YEAR STATE -    QLESS, INC.

| Asset No. | Description | Date Acquired | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Amortization | Beginning Accumulated Amortization | Current Year Deduction | Ending Accumulated Amortization |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 118 | SECTION 174 CAPITALIZED ASSET - FOREIGN | 07 01 22 | 180M | 42 | 1,936,191. | | | 1,936,191. | | 64,540. | 64,540. |
| | * OTHER TOTAL - | | | | 1,936,191. | | | 1,936,191. | | 64,540. | 64,540. |
| | * GRAND TOTAL OTHER DEPR AND AMORT | | | | 1,936,191. | | | 1,936,191. | | 64,540. | 64,540. |
| | TOTALS FOR NEW JERSEY | | | | 1,936,191. | | | 1,936,191. | | 64,540. | 64,540. |

228127  04-01-22

(D) - Asset disposed

* ITC, Salvage, Bonus, Commercial Revitalization Deduction

**STATE DEPRECIATION ADJUSTMENT**                    CA

| ASSET NUMBER | DESCRIPTION | FEDERAL DEPRECIATION | STATE DEPRECIATION | ADJUSTMENT |
|---|---|---|---|---|
| 1 | EQUIPMENT | 0. | 0. | 0. |
| 2 | FURNITURE | 0. | 0. | 0. |
| 3 | FURNITURE | 0. | 0. | 0. |
| 4 | LENOVO LAPTOP | 0. | 0. | 0. |
| 5 | LAPTOP | 0. | 0. | 0. |
| 6 | APPLE LAPTOP | 0. | 0. | 0. |
| 7 | EQUIPMENT | 0. | 0. | 0. |
| 8 | EQUIPMENT | 89. | 749. | -660. |
| 9 | EQUIPMENT | 79. | 672. | -593. |
| 10 | EQUIPMENT | 27. | 232. | -205. |
| 11 | EQUIPMENT | 25. | 217. | -192. |
| 12 | EQUIPMENT | 183. | 1,547. | -1,364. |
| 13 | FURNITURE | 31. | 258. | -227. |
| 14 | FURNITURE | 43. | 357. | -314. |
| 15 | COMPUTER EQUIPMENT | 403. | 7,404. | -7,001. |
| 16 | COMPUTER EQUIPMENT | 0. | 1,299. | -1,299. |
| 17 | COMPUTER EQUIPMENT | 0. | 1,545. | -1,545. |
| 18 | COMPUTER EQUIPMENT | 0. | 1,152. | -1,152. |
| 19 | COMPUTER EQUIPMENT | 0. | 761. | -761. |
| 20 | COMPUTER EQUIPMENT | 0. | 1,317. | -1,317. |
| 21 | COMPUTER EQUIPMENT | 0. | 2,514. | -2,514. |
| 22 | COMPUTER EQUIPMENT | 0. | 4,556. | -4,556. |
| 23 | FURNITURE | 0. | 2,605. | -2,605. |
| 24 | FURNITURE | 0. | 597. | -597. |
| 25 | FURNITURE | 0. | 929. | -929. |
| 26 | FURNITURE | 0. | 2,671. | -2,671. |
| 27 | COMPUTER EQUIPMENT | 0. | 964. | -964. |
| 28 | COMPUTER EQUIPMENT | 0. | 1,710. | -1,710. |
| 29 | COMPUTER EQUIPMENT | 0. | 660. | -660. |
| 30 | COMPUTER EQUIPMENT | 0. | 1,669. | -1,669. |
| 31 | COMPUTER EQUIPMENT | 0. | 1,224. | -1,224. |
| 32 | COMPUTER EQUIPMENT | 0. | 972. | -972. |
| 33 | COMPUTER EQUIPMENT | 0. | 1,013. | -1,013. |
| 34 | COMPUTER EQUIPMENT | 0. | 600. | -600. |
| 35 | COMPUTER EQUIPMENT | 0. | 1,173. | -1,173. |
| 36 | COMPUTER EQUIPMENT | 0. | 2,054. | -2,054. |
| 37 | COMPUTER EQUIPMENT | 0. | 488. | -488. |
| 38 | COMPUTER EQUIPMENT | 0. | 1,330. | -1,330. |
| 39 | COMPUTER EQUIPMENT | 0. | 1,079. | -1,079. |
| 40 | COMPUTER EQUIPMENT | 0. | 1,160. | -1,160. |
| 41 | COMPUTER EQUIPMENT | 0. | 815. | -815. |
| 42 | FURNITURE | 0. | 594. | -594. |
| 43 | COMPUTER EQUIPMENT | 0. | 813. | -813. |
| 44 | COMPUTER EQUIPMENT | 0. | 888. | -888. |
| 45 | COMPUTER EQUIPMENT | 0. | 840. | -840. |
| 46 | COMPUTER EQUIPMENT | 0. | 840. | -840. |
|  | TOTAL DIFFERENCES | 880. | 52,268. | -51,388. |

Electronic Filing PDF Attachment

18481011 147227 0553984-0553984.CORP   2022.04030 QLESS, INC.                    05539841

QLESS, INC.
EIN: 27-1155885
FYE: 12/31/22

## NET OPERATING LOSS ADJUSTMENT

| TAX YEAR-END | NET OPERATING LOSS PER TAX RETURN | ADJUSTMENT | ADJUSTED NET OPERATING LOSS CARRYFORWARD |
|---|---|---|---|
| 12/31/2012 | 688,292 | | 688,292 |
| 12/31/2013 | 264,877 | | 264,877 |
| 12/31/2014 | 976,579 | | 976,579 |
| 12/31/2015 | 2,232,584 | | 2,232,584 |
| 12/31/2016 | 3,127,559 | | 3,127,559 |
| 12/31/2017 | 4,242,602 | | 4,242,602 |
| 12/31/2018 | 4,821,967 | | 4,821,967 |
| 12/31/2019 | 4,692,494 | | 4,692,494 |
| 12/31/2020 | 2,015,999 | (184,199) | 1,831,800 |
| 12/31/2021 | 5,664,815 | (189,072) | 5,475,743 |
| Total | 28,727,768 | (373,272) | 28,354,496 |

THE TAXPAYER HAS ADJUSTED ITS NET OPERATING LOSSES FROM TAX YEARS ENDED DECEMBER 31, 2020 AND DECEMBER 31, 2021 DUE TO ADJUSTING ENTRIES THAT WERE RECORDED AFTER THE TAXPAYER FILED ITS TAX RETURN AS A PART OF THE TAXPAYER'S FINANCIAL STATEMENT REVIEW FOR THE PERIOD ENDING DECEMBER 31, 2021.

| LIST OF ADJUSTMENTS | ADJUSTMENT TO BOOK INCOME | ADJUSTMENT TO TAXABLE INCOME |
|---|---|---|
| 12/31/20 FINANCIAL STATEMENT REVIEW GAAP ADJUSTMENT | (184,199) | (184,199) |
| 12/31/21 FINANCIAL STATEMENT REVIEW GAAP ADJUSTMENT | (189,072) | (189,072) |
| TOTAL ADJUSTMENT | (373,272) | (373,272) |

**STATEMENT IN LIEU OF FORM 3115, *APPLICATION FOR CHANGE IN ACCOUNTING METHOD***
***FOR IRC SECTION 174 SPECIFIED RESEARCH OR EXPERIMENTAL EXPENDITURES***
**Revenue Procedure 2023-11, Section 3.02(4)(a)(ii)**

| NAME OF APPLICANT | EIN |
|---|---|
| Qless, INC. | 27-1155885 |

| TAXABLE YEAR OF CHANGE, BEGINNING DATE | TAXABLE YEAR OF CHANGE, ENDING DATE |
|---|---|
| 01/01/2022 | 12/31/2022 |

| DCN |
|---|
| 265 |

| Description of types of specified research or experimental expenditures paid or incurred by the applicant during the year of change: | Amounts |
|---|---|
| Domestic Salaries & Wages | $330,913 |
| Domestic Contract Research | $73,866 |
|  |  |
|  |  |
|  |  |
|  |  |
| Foreign Contract Research | $1,757,223 |
| Foreign Other Indirect Costs | $178,968 |
|  |  |
| **Total Specified Research or Experimental Expenditures Paid or Incurred During the Year of Change:** | **$2,340,970** |

**Revenue Procedure 2023-11, Section 3.02(4)(a)(ii)(F) Declaration**: The Applicant is changing its method of accounting for specified research or experimental expenditures to capitalize such expenditures to a specified research or experimental capital account, and amortize such amount over either a 5-year period for domestic research or 15-year period for foreign research (as applicable) beginning with the mid-point of the taxable year in which such expenditures are paid or incurred in accordance with the method permitted under § 174 for the year of change.  This change is being made on a "cut-off" basis.

# TAX RETURN FILING INSTRUCTIONS
ARIZONA FORM 120

# FOR THE YEAR ENDING
DECEMBER 31, 2022

---

**PREPARED FOR:**

QLESS, INC.
21 MILLER ALLEY, SUITE 210
PASADENA, CA  91105

---

**PREPARED BY:**

COHNREZNICK LLP
707 WILSHIRE BLVD, STE 4950
LOS ANGELES, CA 90017

---

**TO BE SIGNED AND DATED BY:**

THE APPROPRIATE CORPORATE OFFICER(S).

---

**AMOUNT OF TAX:**

| | | |
|---|---|---|
| TOTAL TAX | $ | 50 |
| LESS: PAYMENTS AND CREDITS | $ | 100 |
| PLUS: OTHER AMOUNT | $ | 0 |
| PLUS: INTEREST AND PENALTIES | $ | 0 |
| OVERPAYMENT | $ | 50 |

---

**OVERPAYMENT:**

| | | |
|---|---|---|
| CREDIT TO ESTIMATED TAX | $ | 50 |
| OTHER AMOUNT | $ | 0 |
| REFUNDED TO YOU | $ | 0 |

---

**MAKE CHECK PAYABLE TO:**

NOT APPLICABLE

---

**MAIL TAX RETURN AND CHECK (IF APPLICABLE) TO:**

THIS RETURN HAS QUALIFIED FOR ELECTRONIC FILING.  AFTER YOU HAVE
REVIEWED YOUR RETURN FOR ACCURACY, PLEASE SIGN, DATE AND RETURN
AZ-8879-C TO OUR OFFICE. WE WILL THEN TRANSMIT YOUR RETURN TO THE
ADOR.  DO NOT MAIL A COPY OF THE RETURN.

---

**RETURN MUST BE MAILED ON OR BEFORE:**

RETURN AZ-8879-C TO US BY NOVEMBER 15, 2023.

---

**SPECIAL INSTRUCTIONS:**

| Arizona Form AZ-8879-C | E-file Signature Authorization - Corporation | 2022 |
|---|---|---|

**Do not mail this form to the Arizona Department of Revenue.** *The ERO must retain this document a minimum of four years.*

Name of Corporation
QLESS, INC.

Employer Identification Number (required)
27-1155885

Name and Title of Officer
NICK THOMAS, SENIOR DIRECTOR

**PART 1 - PURPOSE**

• To certify the truthfulness, correctness, and completeness of the corporation's Arizona electronic income tax return.

• To authorize the Electronic Return Originator (ERO) to affirm that the corporation wishes to use the officer's electronic signature to the corporation's federal income tax return as the corporation's signature to the Arizona electronic income tax return filed by the corporation.

**PART 2 - TAX RETURN INFORMATION FROM ARIZONA RETURN**

**1 Federal taxable income**
from Forms 120 and 120A, line 1 ...... -4989314. 00

**2 Arizona taxable income**
from Form 120, line 15; or Form 120A, line 7 -41,077. 00

*Check box 3 or box 4:*

**3** ☐ **REFUND:** *Enter the amount to be refunded*
from Form 120, line 33; or Form 120A, line 25 ................. 00

**4** ☐ **AMOUNT OWED:** *Enter the total due*
from Form 120, line 30; or Form 120A, line 22 00

**Box 3 Checkbox - Refund:** The corporation is due a refund based on the information provided on its income tax return. If the corporation is due a refund, we will send a check.

**Box 4 Checkbox - Amount Owed:** The corporation owes taxes based on the information provided on its income tax return. The corporation has elected to direct debit for payment. The payment will be withdrawn from the account on the date listed in the Financial Institution Information Section (Part 3).

**PART 3 - FINANCIAL INSTITUTION INFORMATION**

Must be present when requesting direct debit.

TYPE OF ACCOUNT
☐ Checking    ☐ Savings

ACCOUNT NUMBER _____

ROUTING NUMBER _____

DIRECT DEBIT REQUEST DATE

DIRECT DEBIT PAYMENT AMOUNT
$ _____ .00

☐ **Foreign Account:** See instructions below.

**Foreign Account Checkbox:** Check the "Foreign Account" box if the corporation's debit will ultimately come from a foreign account. If you check this box, do not enter the corporation's bank account information, we will not direct debit the account. **If the corporation owes tax and is required to pay by EFT, submit payment by ACH Credit to avoid penalty. If the corporation owes tax and is NOT required to pay by EFT, it may submit payment by ACH Credit or complete Form 120V, mail it and a check to the Arizona Department of Revenue, PO Box 29085, Phoenix, AZ 85038-9085.**

**PART 4 - DECLARATION AND SIGNATURE AUTHORIZATION** *(Sign only after completing Part 2)*

Under penalties of perjury, I declare that I am an officer of the above corporation and that I have examined a copy of the corporation's electronic Arizona income tax return and accompanying schedules and statements for the 2022 tax year, and to the best of my knowledge and belief, it is true, correct, and complete. I further declare that the amounts of federal taxable income, Arizona taxable income, Refund, and Amount Owed listed above are the amounts shown on the copy of the corporation's electronic Arizona income tax return.

If I have filed a balance due return, I understand that if the Arizona Department of Revenue (ADOR) does not receive full and timely payment of the tax liability by the original due date of the income tax return, the corporation will remain liable for the tax liability and all applicable interest and penalties. When electronically filing the corporation's federal and state tax returns, I understand that if there is an error on the federal return, the state return will also be rejected.

I authorize the ADOR and its designated Financial Agent to initiate an ACH electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of the corporation's Arizona income taxes owed on this return. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment.

I consent to the corporation's Electronic Return Originator (ERO) or On-Line Service Provider (OLSP) sending an electronic Arizona corporate income tax return and accompanying schedules and statements to ADOR, and I consent to my ERO or OLSP sending such information to ADOR through a transmitter. I consent to ADOR sending the corporation's ERO,OLSP and/or transmitter an acknowledgement of receipt of transmission and an indication of whether or not the transmission of the return is accepted and, if the return is rejected, the reason(s) for the rejection. If the processing of the return or refund is delayed, I authorize ADOR to disclose to the corporation's ERO, OLSP and/or transmitter the reason(s) for the delay. If ADOR contacts the corporation's ERO for a copy of the return, any documents or schedules to the return, and/or this authorization form, I authorize the corporation's ERO to release copies of the requested documents to ADOR.

I authorize    COHNREZNICK LLP

(ELECTRONIC RETURN ORIGINATOR)

to make the election that I want the officer's electronic signature to the corporation's federal electronic corporate income tax return to serve as the officer's signature to the corporation's electronic Arizona corporate income tax return for the 2022 tax year. I understand that when the corporation's ERO makes the election that the officer's electronic signature to the corporation's federal corporate income tax return will serve as the officer's electronic signature to the corporation's Arizona corporate income tax return, I will have signed the corporation's Arizona corporate income tax return and declared under penalties of perjury that to the best of my knowledge and belief the return is true, correct and complete.

**PLEASE SIGN**

► _____ SIGNATURE of OFFICER

_____ DATE

ADOR 11358 (22)    237621  10-21-22

18481011  147227  0553984-0553984.CORP  2022.04030 QLESS, INC.    05539841

<table>
<tr><td>Arizona Form<br>**120/165EXT**</td><td>**Application for Automatic Extension of Time to File**<br>**Corporation, Partnership, and Exempt Organization Returns**</td><td>**2022**</td></tr>
</table>

**S Corporations and Partnerships:** Use Form 204 to request an extension of time to file a composite return on Form 140NR for nonresident individual shareholders or nonresident individual partners.

For the [X] calendar year 2022 or [ ] fiscal year beginning _____ and ending _____ .

FOR YOUR RECORDS
DO NOT FILE

| Name | Employer Identification Number (EIN) |
|---|---|
| QLESS, INC. | 27-1155885 |

| Address - number and street or PO Box | Business Telephone Number (with area code) |
|---|---|
| 21 MILLER ALLEY, SUITE 210 | 415-309-2787 |

| City, Town or Post Office | State | ZIP Code |
|---|---|---|
| PASADENA | CA | 91105 |

**REVENUE USE ONLY. DO NOT MARK IN THIS AREA.**

[88]

**A** [ ] Check if this is the first tax return filed under this name and EIN.

**B** [ ] Check if name and/or address has changed.

**C** [ ] Check if EIN has changed. Enter prior EIN: _____

[81] **PM**        [66] **RCVD**

Check type of return to be filed:

[X] 120    [ ] 120A    [ ] 99T    [ ] 99M    [ ] 120S    [ ] 165

All applications for an extension of time to file **must be postmarked on or before the original due date of the return**, unless the original due date falls on Saturday, Sunday, or a legal holiday. In that case, the application must be postmarked on or before the business day following such Saturday, Sunday, or legal holiday.

An Arizona extension for a C corporation cannot be granted for more than seven months beyond the original due date of the return. An Arizona extension for a partnership or S Corporation cannot be granted for more than six months beyond the original due date of the return. Arizona will accept a valid federal extension for the same period of time covered by the Arizona extension.

**CHECK ONE BOX**

| | Extension Date | Taxable Year Ending |
|---|---|---|
| [X] **Form 120, Form 120A, Form 99T, or Form 99M:**<br>This is a request for an automatic *seven-month extension* until ............................ | 11/15/2023 | 12/31/2022 |
| [ ] **Form 120S, or Form 165:**<br>This is a request for an automatic *six-month extension* until ............................ | | |

[ ] A federal extension will be used to file this return. See instructions if this form is being used to transmit the Arizona extension payment.

**EXTENSION PAYMENT COMPUTATION** Forms 120, 120A,120S, 99T, or 165 (for partnerships that elected to pay tax at the entity level)

| | | | |
|---|---|---|---|
| 1 | Tax liability for the taxable year: See instructions | 1 | 100 00 |
| 2 | Less estimated tax payments | 2 | 50 00 |
| 3 | **Balance of Tax:** Subtract line 2 from line 1. Enter the difference | 3 | 50 00 |
| 4 | Enter amount of extension payment made electronically. See instructions | 4 | 00 |
| 5 | Enter amount of payment enclosed with this extension. See instructions    PAYMENT ENCLOSED ▶ | 5 | 50 00 |

- Make check payable to Arizona Department of Revenue and **include EIN on payment.**
- Mail application and payment to:
  Arizona Department of Revenue, PO Box 29085, Phoenix, AZ 85038-9085.
- Mail application **without** payment to:
  Arizona Department of Revenue, PO Box 29079, Phoenix, AZ 85038-9079.

FOR YOUR RECORDS
DO NOT FILE

The taxpayer will be liable for the extension underpayment penalty if at least 90 percent of the tax liability disclosed by the return has not been paid by the original due date of the return. Taxpayers subject to the extension underpayment penalty are not subject to the late payment penalty prescribed by A.R.S.

§42-1125(D). Interest accrues on any additional tax due from the original due date of the return until paid.

**Taxpayers that have a tax liability of $500 or more for tax year 2022 must make tax payments by electronic funds transfer.**

| Declaration | Under penalties of perjury, I declare that I have examined this form, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete; and that I am authorized to prepare this form. |
|---|---|

| Please<br>Sign<br>Here | | 04/14/2023    CEO | |
|---|---|---|---|
| | SIGNATURE OF OFFICER OR AGENT | DATE        TITLE | |
| | | 415-309-2787 | P00361390 |
| | PRINTED NAME | BUSINESS PHONE (with area code) | AGENT'S TIN |

ADOR 10340 (22)
237931  10-21-22

18481011  147227  0553984-0553984.CORP   2022.04030  QLESS, INC.                    05539841

Form **7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

▶ File a separate application for each return.
▶ Go to www.irs.gov/Form7004 for instructions and the latest information.

OMB No. 1545-0233

| | |
|---|---|
| **Name** | **Identifying number** |
| QLESS, INC. | 27-1155885 |
| Number, street, and room or suite no. (If P.O. box, see instructions.) | |
| 21 MILLER ALLEY, SUITE 210 | |
| City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).) | |
| PASADENA, CA 91105 | |

**Print or Type**

FOR YOUR RECORDS DO NOT FILE

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

### Part I | Automatic Extension for Certain Business Income Tax, Information, and Other Returns.    See instructions.

1  Enter the form code for the return listed below that this application is for ................................................    `12`

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

### Part II | All Filers Must Complete This Part

2  If the organization is a foreign corporation that does not have an office or place of business in the United States, check here .................................................................................................................... ▶ ☐

3  If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here .................................................................................................................... ▶ ☐

  If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

4  If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here .... ▶ ☐

5a The application is for calendar year `2022`, or tax year beginning _____, and ending _____

 b **Short tax year.** If this tax year is less than 12 months, check the reason: ☐ Initial return  ☐ Final return
   ☐ Change in accounting period  ☐ Consolidated return to be filed  ☐ Other (See instructions - attach explanation.)

| | | | |
|---|---|---|---|
| 6  Tentative total tax ............................................................ | **6** | 0. |
| 7  **Total** payments and credits. See instructions ............................ | **7** | 0. |
| 8  **Balance due.** Subtract line 7 from line 6. See instructions ............ | **8** | 0. |

LHA  **For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.**                 Form **7004** (Rev. 12-2018)

219741 04-01-22

18481011  147227  0553984-0553984.CORP  2022.04030  QLESS, INC.                                        05539841

| Arizona Form **120** | **Arizona Corporation Income Tax Return** | **2022** |
|---|---|---|

For the **[X]** calendar year 2022 or ☐ fiscal year beginning _____ and ending _____ .

| Business Telephone Number (with area code) **415-309-2787** | Name **QLESS, INC.** | Employer Identification Number (EIN) **27-1155885** |
|---|---|---|
| Business Activity Code (from federal Form 1120) **513210** | Address - number and street or PO Box **21 MILLER ALLEY, SUITE 210** | |
| | City, Town or Post Office **PASADENA** | State **CA**   ZIP Code **91105** |

**68** Check box if:  A ☐ This is a first return  B ☐ Name change  C ☐ Address change

Check box if return filed under FEDERAL extension: **82** ☐  **82F** ☐

**A** Is FEDERAL return filed on a consolidated basis? ............... ☐ Yes **[X]** No

If "Yes", list EIN of common parent from consolidated return ........... _____

**88** REVENUE USE ONLY. DO NOT MARK IN THIS AREA.

**B** ARIZONA filing method: See instructions (check only one):
1 **[X]** Separate company   2 ☐ Combined (unitary group)   3 ☐ Consolidated

**C** If ARIZONA filing method is consolidated, enter the last day of the tax year Forms 122 were filed to make the election _____

**D** If ARIZONA filing method is combined or consolidated, see Form 51 instructions.  Is Form 51 included? ............... ☐ Yes ☐ No

**81 PM**

**66 RCVD**

**E** ARIZONA apportionment **for Multistate corporations only** (check one box):
1 ☐ AIR CARRIER  2 **[X]** STANDARD  3 ☐ SALES FACTOR ONLY

**F** ☐ Check if Multistate Service Provider Election and Computation (Arizona Schedule MSP) is included. Indicate the year of the election cycle:
☐ Yr 1  ☐ Yr 2  ☐ Yr 3  ☐ Yr 4  ☐ Yr 5

**G** Is this the corporation's final ARIZONA return under this EIN? ............... ☐ Yes **[X]** No  If "Yes", check one:  1 ☐ Dissolved  2 ☐ Withdrawn
3 ☐ Merged/Reorganized   List EIN of the successor corporation, if any ...........

**H** *Marijuana Establishments only:*  1 ☐ Adult Use only  2 ☐ Dual Lic. elected for-profit  3 ☐ Dual Lic. did not elect for-profit

| | | | |
|---|---|---|---|
| **1** Taxable income per included federal return | **1** | -4,989,314 | 00 |
| **2** Additions to taxable income from page 2, Schedule A, line A9 | **2** | 37,803 | 00 |
| **3** Total taxable income: Add lines 1 and 2. Enter the total | **3** | -4,951,511 | 00 |
| **4** Subtractions from taxable income from page 2, Schedule B, line B11 | **4** | 37,803 | 00 |
| **5** Adjusted income: Subtract Line 4 from line 3. Enter the difference | **5** | -4,989,314 | 00 |
| **Multistate corporations**, go to line 6. *100% Arizona corporations*, check box 5a ☐ Go to line 13 | | | |
| **6** Arizona adjusted income from line 5. **Multistate corporations only** | **6** | -4,989,314 | 00 |
| **7** Nonapportionable or allocable amounts from page 2, Schedule C, line C8. **Multistate corporations only** | **7** | | 00 |
| **8** Adjusted business income: Subtract line 7 from line 6. Enter the difference. **Multistate corporations only** | **8** | -4,989,314 | 00 |
| **9** Arizona apportionment ratio from Schedule E or Schedule ACA | **9** | .0 0 8 2 3 3 | |
| **10** Adjusted business income apportioned to Arizona: Line 8 multiplied by line 9. **Multistate corporations only** | **10** | -41,077 | 00 |
| **11** Other income allocated to Arizona from page 2, Schedule D, line D6. **Multistate corporations only** | **11** | | 00 |
| **12** Adjusted income attributable to Arizona: Add lines 10 and 11. **Multistate corporations only** | **12** | -41,077 | 00 |
| **13** Arizona income before Net Operating Loss (NOL) from *line 5 if 100% Arizona, or* **line 12 if Multistate corporation** | **13** | -41,077 | |
| **14** Arizona basis NOL carryover: Include computation schedule **SEE STATEMENT 1** | **14** | 0 | 00 |
| **15** Arizona taxable income: Subtract line 14 from line 13 | **15** | -41,077 | 00 |
| **16** Enter tax: **Tax is 4.9 percent of line 15 or fifty dollars ($50), whichever is greater** | **16** | 50 | 00 |
| **17** Tax from recapture of tax credits from Arizona Form 300, Part 2, line 24 | **17** | | 00 |
| **18** Subtotal: Add lines 16 and 17. Enter the total | **18** | 50 | 00 |
| **19** Nonrefundable tax credits claimed on line 20 from Arizona Form 300, Part 2, line 44 | **19** | | 00 |
| **20** Enter form number for each nonrefundable credit used:  20 1 ☐ 3  20 2 ☐ 3  20 3 ☐  20 4 ☐ 3 | | | |
| **21** Tax liability: Subtract line 19 from line 18. Enter the difference | **21** | 50 | 00 |
| **22** Refundable tax credits: Check box(es) and enter amount:  22 1 ☐ 308  22 2 ☐ 349 | **22** | | 00 |
| **23** Extension payment made with Form 120/165EXT or online: See instructions | **23** | 50 | 00 |
| **24** Estimated tax payments: **24a** 50 00  Claim of Right: **24b** 00  Add 24a and 24b | **24c** | 50 | 00 |
| **25** Total payments: Add lines 22, 23, and 24c. Enter the total | **25** | 100 | 00 |
| **26** Balance of tax due: If line 25 is larger than line 21, subtract line 25 from line 21. Enter the difference. Skip line 27 | **26** | | 00 |
| **27** Overpayment of tax: If line 25 is larger than line 21, subtract line 21 from line 25. Enter the difference | **27** | 50 | 00 |
| **28** Penalty and interest | **28** | | 00 |
| **29** Estimated tax underpayment penalty. If Form 220/PTE is included, check this box  **29A** ☐ | **29** | | 00 |
| **30** **TOTAL DUE:** See instructions | **30** | | 00 |
| **31** **OVERPAYMENT:** See instructions | **31** | 50 | 00 |
| **32** Amount of line 31 to be applied to 2023 estimated tax  **32** 50 00 | | | |
| **33** Amount to be refunded: Subtract line 32 from line 31 | **33** | | 00 |

| Name (as shown on page 1) | EIN |
|---|---|
| QLESS, INC. | 27-1155885 |

## SCHEDULE A    Additions to Taxable Income

| | | | |
|---|---|---|---:|
| A1 | Total federal depreciation | A1 | 37,803 00 |
| A2 | Taxes based on income paid to any state (INCLUDING ARIZONA), local governments or foreign governments | A2 | 00 |
| A3 | Interest on obligations of other states, foreign countries, or political subdivisions | A3 | 00 |
| A4 | Special deductions claimed on federal return | A4 | 00 |
| A5 | Federal net operating loss deduction claimed on federal return | A5 | 00 |
| A6 | Additions related to Arizona tax credits: See instructions | A6 | 00 |
| A7 | Capital loss from exchange of legal tender | A7 | 00 |
| A8 | Other additions to federal taxable income: See instructions | A8 | 00 |
| A9 | Total: Add lines A1 through A8. Enter the total here and on page 1, line 2 | A9 | 37,803 00 |

## SCHEDULE B    Subtractions from Taxable Income

| | | | |
|---|---|---|---:|
| B1 | Recalculated Arizona depreciation: See instructions | B1 | 37,803 00 |
| B2 | Basis adjustment for property sold or otherwise disposed of during the taxable year: See instructions | B2 | 00 |
| B3 | Dividends received from 50% or more controlled domestic corporations | B3 | 00 |
| B4 | Foreign dividend gross-up | B4 | 00 |
| B5 | Dividends received from foreign corporations | B5 | 00 |
| B6 | Interest on U.S. obligations | B6 | 00 |
| B7 | Agricultural crops charitable contribution | B7 | 00 |
| B8 | Expenses related to certain federal tax credits: See instructions | B8 | 00 |
| B9 | Capital gain from exchange of legal tender | B9 | 00 |
| B10 | Other subtractions from federal taxable income: See instructions | B10 | 00 |
| B11 | Total: Add lines B1 through B10. Enter the total here and on page 1, line 4 | B11 | 37,803 00 |

## SCHEDULE C    Nonapportionable Income and Expenses (Multistate Corporations Only)

| | | | | | |
|---|---|---|---:|---|---:|
| C1 | Nonbusiness dividends and interest income: | | | | |
| a | Total nonbusiness dividends not deducted in Schedule B | C1a | 00 | | |
| b | Interest from nonbusiness sources | C1b | 00 | | |
| c | Total nonbusiness dividends and interest: Add lines C1a and C1b | | | C1c | 00 |
| C2 | Net royalties from nonbusiness assets: Include schedule. | | | | |
| a | Net royalties from nonbusiness real and tangible personal property | C2a | 00 | | |
| b | Net royalties from nonbusiness patents and copyrights | C2b | 00 | | |
| c | Total net royalties from nonbusiness assets: Add lines C2a and C2b | | | C2c | 00 |
| C3 | Net income or (loss) from rental of nonbusiness assets: Include schedule | | | C3 | 00 |
| C4 | Net capital gain or (loss) from sale or exchange of nonbusiness assets utilized for production of nonbusiness income: Include schedule | | | C4 | 00 |
| C5 | Other income or (loss): Include schedule | | | C5 | 00 |
| C6 | Subtotal: Add lines C1c, C2c, and C3 through C5 | | | C6 | 00 |
| C7 | Expenses attributable to income derived from a foreign corporation which is not itself subject to Arizona income tax: Include schedule | | | C7 | 00 |
| C8 | Total: Subtract line C7 from line C6. Enter the total here and on page 1, line 7 | | | C8 | 00 |

## SCHEDULE D    Other Income Allocated to Arizona (Multistate Corporations Only)

| | | | | | |
|---|---|---|---:|---|---:|
| D1 | Nonbusiness dividends and interest income: | | | | |
| a | Total nonbusiness dividends | D1a | 00 | | |
| b | Interest from nonbusiness sources | D1b | 00 | | |
| c | Total nonbusiness dividends and interest: Add lines D1a and D1b | | | D1c | 00 |
| D2 | Net royalties from nonbusiness assets: Include schedule. | | | | |
| a | Net royalties from nonbusiness real and tangible personal property | D2a | 00 | | |
| b | Net royalties from nonbusiness patents and copyrights | D2b | 00 | | |
| c | Total net royalties from nonbusiness assets: Add lines D2a and D2b | | | D2c | 00 |
| D3 | Net income or (loss) from rental of nonbusiness assets: Include schedule | | | D3 | 00 |
| D4 | Net capital gain or (loss) from sale or exchange of nonbusiness assets utilized for production of nonbusiness income: Include schedule | | | D4 | 00 |
| D5 | Other income or (loss) directly allocable to Arizona: Include schedule | | | D5 | 00 |
| D6 | Total: Add lines D1c, D2c, and D3 through D5. Enter the total here and on page 1, line 11 | | | D6 | 00 |

| Name (as shown on page 1) | EIN |
|---|---|
| QLESS, INC. | 27-1155885 |

## SCHEDULE E    Apportionment Formula (Multistate Corporations Only)

**IMPORTANT:** Qualifying air carriers must use Arizona Schedule ACA. Qualifying multistate service providers must include Arizona Schedule MSP. If the *"SALES FACTOR ONLY"* box on page 1, line E, is checked, *complete only Section E3, Sales Factor,* lines through f. See instructions.

| | COLUMN A Total Within Arizona Round to nearest dollar. | COLUMN B Total Everywhere Round to nearest dollar. | COLUMN C Ratio Within Arizona A ÷ B |
|---|---|---|---|
| **E1  Property Factor - STANDARD APPORTIONMENT ONLY** Value of real and tangible personal property (by averaging the value of owned property at the beginning and end of the tax period; rented property at capitalized value). | | | |
| a  Owned Property (at original cost): | | | |
| 1 Inventories | | | |
| 2 Depreciable assets (do not include construction in progress) | 0 | 211,870 | |
| 3 Land | | | |
| 4 Other assets (describe): | | | |
| 5 Less: Nonbusiness property (if included in above totals) | | | |
| 6 Total of section a (the sum of lines 1 through 4 less line 5) | | 211,870 | |
| b  Rented property (capitalize at 8 times net rent paid) | 0 | 1,417,600 | |
| c  Total owned and rented property (Total of section a plus section b) | 0 | 1,629,470 | .000000 |
| **E2  Payroll Factor - STANDARD APPORTIONMENT ONLY** Total wages, salaries, commissions and other compensation to employees (per federal Form 1120, or payroll reports) | 21,158 | 5,161,865 | .004099 |
| **E3  Sales Factor** | | | |
| a  Sales delivered or shipped to Arizona purchasers | 0 | | |
| b  Sales from services or from designated intangibles **for qualifying multistate service providers only** (see instructions; include Schedule MSP) | | | |
| c  Other gross receipts | 122,591 | | |
| d  Total sales and other gross receipts (The sum of lines a through c) | 122,591 | 8,503,223 | |
| e  Weight AZ sales: (STANDARD x 2; SALES FACTOR ONLY x 1) | x 2    OR    x 1 | | |
| f  Sales Factor Only (for Column A, multiply line d by line e; for Column B, enter the amount from line d; for Column C, divide Column A by Column B). Skip line E4 and line E5 **STANDARD Apportionment,** continue to E4. **SALES FACTOR ONLY Apportionment,** enter the amount from Column C on page 1, line 9 | 245,182 | 8,503,223 | .028834 |
| **E4  STANDARD Apportionment Total Ratio:** Add Column C of lines E1c, E2, and E3f. Enter the total | | | .032933 |
| **E5  Average Apportionment Ratio for STANDARD Apportionment:** Divide line E4, Column C, by four (4). Enter the result on page 1, line 9. (If one of the factors is "0" in both Column A and Column B, see instructions.) | | | .008233 |

## SCHEDULE F    Schedule of Tax Payments (Include additional sheets if more space is needed.)

| | (a) Name of Corporation | (b) EIN | (c) Payment Date | (d) Estimated Payment | | (e) Extension Payment | |
|---|---|---|---|---|---|---|---|
| F1 | QLESS, INC | 27-1155885 | 04/18/23 | | 00 | 50 | 00 |
| F2 | QLESS, INC | 27-1155885 | 01/01/23 | 50 | 00 | | 00 |
| F3 | | | | | 00 | | 00 |
| F4 | | | | | 00 | | 00 |
| F5 | | | | | 00 | | 00 |
| F6 | | | | | 00 | | 00 |
| F7 | Total Tax Payments | | | 50 | 00 | 50 | 00 |

| Name (as shown on page 1) | EIN |
|---|---|
| QLESS, INC. | 27-1155885 |

## SCHEDULE G   Other Information

**G1**  Date business began in Arizona or date income was first derived from Arizona sources:  07/02/2009

**G2**  Address at which tax records are located for audit purposes:
Number and Street: 21 MILLER ALLEY, SUITE 210
City: PASADENA          State: CA   ZIP Code: 91105

**G3**  The taxpayer designates the individual listed below as the person to contact to schedule an audit of this return and authorizes the disclosure of confidential information to this individual. (See instructions.)
Name: NICK THOMAS          Office Phone: 415-309-2787
Title: SENIOR DIRECTOR          (Area Code)
Email:          Cell Phone:
          (Area Code)

**G4**  List prior taxable years ending in MM/DD/YYYY format for which a federal examination has been finalized:

NOTE: A.R.S. § 43-327 requires the taxpayer, within ninety days after final determination, to report these changes under separate cover to the Arizona Department of Revenue or to file amended returns reporting these changes. (See instructions.)

**G5**  List the taxable years ending in MM/DD/YYYY format for which federal examinations are now in progress and final determination of past examinations is still pending:

**G6**  List the taxable years ending in MM/DD/YYYY format for which federal waivers of the statute of limitations are in effect and dates on which waivers expire:
Taxable Year Ending:          Waiver Expiration Date:

**G7**  Indicate tax accounting method:   ☐ Cash   ☒ Accrual   ☐ Other  (Specify method.)

**Multistate taxpayers:**

**G8**  Are the nonbusiness items reported on Schedule C, lines C1 through C5, and/or are the apportionment factor amounts reported on Schedule E, Column B treated consistently on all state tax returns filed under the Uniform Division of Income for Tax Purposes Act?
☒ Yes   ☐ No
If "No", the taxpayer must disclose the nature and extent of the variance upon request by the department.

**G9**  Has the taxpayer changed the way income is apportioned or allocated to Arizona from prior taxable year returns?
☐ Yes   ☒ No
If "Yes", include explanation.

| | |
|---|---|
| **Declaration** | The following declaration must be signed by one of the following officers: president, treasurer, or any other principal officer.<br><br>Under penalties of perjury, I, the undersigned officer authorized to sign this return, declare that I have examined this return, including the accompanying schedules and statements, and to the best of my knowledge and belief, it is a true, correct and complete return, made in good faith, for the taxable year stated pursuant to the income tax laws of the State of Arizona. |

**Please Sign Here**

OFFICER'S SIGNATURE          DATE          TITLE: SENIOR DIRECTOR

OFFICER'S PRINTED NAME: DARIN JAMES

**Paid Preparer's Use Only**

PAID PREPARER'S SIGNATURE: DARIN JAMES          DATE: 10/08/2023          PAID PREPARER'S TIN: P00361390

PAID PREPARER'S PRINTED NAME: DARIN JAMES

FIRM'S NAME (OR PAID PREPARER'S NAME, IF SELF-EMPLOYED): COHNREZNICK LLP          FIRM'S EIN: 22-1478099

FIRM'S STREET ADDRESS: 707 WILSHIRE BLVD, STE 4950          FIRM'S TELEPHONE NUMBER: 310-843-9700

CITY: LOS ANGELES          STATE: CA          ZIP CODE: 90017

**This form must be e-filed unless the corporation has a waiver or is exempt from e-filing.**
**See instructions for details.**

QLESS, INC.                                                                    27-1155885

===============================================================================

AZ 120              ARIZONA BASIS NET OPERATING LOSS CARRYFORWARD      STATEMENT 1

-------------------------------------------------------------------------------

| TAX YEAR | LOSS SUSTAINED | LOSS PREVIOUSLY APPLIED | LOSS REMAINING |
|---|---|---|---|
| 12/31/16 | 70,964. | 0. | 70,964. |
| 12/31/17 | 8,567. | 0. | 8,567. |
| 12/31/18 | 101,131. | 0. | 101,131. |
| 12/31/19 | 103,999. | 0. | 103,999. |
| 12/31/20 | 31,114. | 0. | 31,114. |
| 12/31/21 | 80,428. | 0. | 80,428. |

NET OPERATING LOSS CARRYFORWARD AVAILABLE                              396,203.

CURRENT TAXABLE INCOME (FORM 120)                 -41,077.

CURRENT YEAR LIMITATION (NOT LESS THAN ZERO)           0.

NET OPERATING LOSS CURRENTLY APPLIED (FORM 120)                              0.

Electronic Filing PDF Attachment

18481011 147227 0553984-0553984.CORP   2022.04030 QLESS, INC.                    05539841

QLESS, INC.
EIN: 27-1155885
FYE: 12/31/22

## **NET OPERATING LOSS ADJUSTMENT**

| TAX YEAR-END | NET OPERATING LOSS PER TAX RETURN | ADJUSTMENT | ADJUSTED NET OPERATING LOSS CARRYFORWARD TO 2021 |
|---|---|---|---|
| 12/31/2016 | 70,964 | | 70,964 |
| 12/31/2017 | 8,567 | | 8,567 |
| 12/31/2018 | 101,131 | | 101,131 |
| 12/31/2019 | 103,999 | | 103,999 |
| 12/31/2020 | 34,163 | (3,049) | 31,114 |
| 12/31/2021 | 83,205 | (2,777) | 80,428 |
| Total | 402,029 | (5,826) | 396,203 |

THE TAXPAYER HAS ADJUSTED ITS NET OPERATING LOSSES FROM TAX YEARS ENDED  DECEMBER 31, 2020 AND DECEMBER 31, 2021 DUE TO ADJUSTING ENTRIES THAT WERE RECORDED AFTER THE TAXPAYER FILED ITS TAX RETURN AS A PART OF THE TAXPAYER'S FINANCIAL STATEMENT REVIEW FOR THE PERIOD ENDING DECEMBER 31, 2021.

| LIST OF ADJUSTMENTS | ADJUSTMENT TO  BOOK INCOME | ADJUSTMENT TO TAXABLE INCOME | AZ APPORTIONMENT | ADJUSTMENT TO AZ NET OPERATING LOSS |
|---|---|---|---|---|
| 12/31/20 FINANCIAL STATEMENT REVIEW GAAP ADJUSTMENT | (184,199) | (184,199) | 1.6554% | (3,049) |
| 12/31/21 FINANCIAL STATEMENT REVIEW GAAP ADJUSTMENT | (189,072) | (189,072) | 1.4688% | (2,777) |
| TOTAL ADJUSTMENT | (373,272) | (373,272) | | (5,826) |

# TAX RETURN FILING INSTRUCTIONS
CALIFORNIA FORM 100

# FOR THE YEAR ENDING
DECEMBER 31, 2022

---

**PREPARED FOR:**

QLESS, INC.
21 MILLER ALLEY, SUITE 210
PASADENA, CA  91105

---

**PREPARED BY:**

COHNREZNICK LLP
707 WILSHIRE BLVD, STE 4950
LOS ANGELES, CA 90017

---

**TO BE SIGNED AND DATED BY:**

THE APPROPRIATE CORPORATE OFFICER(S).

---

**AMOUNT OF TAX:**

| | | |
|---|---|---:|
| TOTAL TAX | $ | 800 |
| LESS: PAYMENTS AND CREDITS | $ | 1,600 |
| PLUS: OTHER AMOUNT | $ | 0 |
| PLUS: INTEREST AND PENALTIES | $ | 0 |
| OVERPAYMENT | $ | 800 |

---

**OVERPAYMENT:**

| | | |
|---|---|---:|
| CREDIT TO ESTIMATED TAX | $ | 800 |
| OTHER AMOUNT | $ | 0 |
| REFUNDED TO YOU | $ | 0 |

---

**MAKE CHECK PAYABLE TO:**

NOT APPLICABLE

---

**MAIL TAX RETURN AND CHECK (IF APPLICABLE) TO:**

THIS RETURN HAS QUALIFIED FOR ELECTRONIC FILING.  AFTER YOU HAVE
REVIEWED YOUR RETURN FOR ACCURACY, PLEASE SIGN, DATE AND RETURN
FORM 8453-C TO OUR OFFICE. WE WILL THEN TRANSMIT YOUR RETURN TO THE
FTB.  DO NOT MAIL A COPY OF THE RETURN.

---

**RETURN MUST BE MAILED ON OR BEFORE:**

RETURN FORM 8453-C TO US BY NOVEMBER 15, 2023.

---

**SPECIAL INSTRUCTIONS:**

| TAXABLE YEAR 2022 | **California Corporation** **Franchise or Income Tax Return** | ■ | FORM **100** |

```
3217193      QLES  27-1155885  000000000000   22
TYB  01-01-2022  TYE  12-31-2022
QLESS INC

21 MILLER ALLEY SUITE 210
PASADENA          CA  91105
```

## Schedule Q Questions *(continued on Side 2)*

**A**  **FINAL RETURN?**  ● ☐ Dissolved  ☐ Surrendered (withdrawn)  ☐ Merged/Reorganized  ☐ IRC Section 338 sale  ☐ QSub election

Enter date (mm/dd/yyyy)  ● _____

**B  1.** Is income included in a combined report of a unitary group? ..................................................... ● ☐ Yes  ☒ No

If "Yes," indicate:  ☐ Wholly within CA (R&TC 25101.15)
☐ Within and outside of CA

**2.** Is there a change in the members listed in Schedule R-7 from the prior year? ......................... ● ☐ Yes  ☐ No

**3.** Enter the number of members (including parent or key corporation) listed in the Schedule R-7, Part I, Section A,
subject to income or franchise tax  ● _____

**4.** Is form FTB 3544 attached to the return? ................................................................................ ● ☐ Yes  ☒ No

**C  1.** During this taxable year, did another person or legal entity acquire control or majority ownership (more than a 50% interest) of this
corporation or any of its subsidiaries that owned California real property (i.e., land, buildings), leased such property for a term of 35
years or more, or leased such property from a government agency for any term? ................................................. ● ☐ Yes  ☒ No

**2.** During this taxable year, did this corporation or any of its subsidiaries acquire control or majority ownership (more than a 50% interest)
in another legal entity that owned California real property (i.e., land, buildings), leased such property for a term of 35 years or more, or
leased such property from a government agency for any term? ....................................................................... ● ☐ Yes  ☒ No

**3.** During this taxable year, has more than 50% of the voting  stock of this corporation cumulatively transferred in one or more transactions
after an interest in California real property (i.e., land, buildings) was transferred to it that was excluded from property tax reassessment
under R&TC Section 62 (a)(2) and it was not reported on a previous year's tax return? ...................................... ● ☐ Yes  ☒ No
**(Yes requires filing of statement, penalties may apply - see instructions.)**

| State Adjustments | | | | |
|---|---|---|---|---|
| 1 Net income (loss) before state adjustments. See instructions ........................ | ● | 1 | -4,989,314 | 00 |
| 2 Amount deducted for foreign or domestic tax based on income or profits from Schedule A | ● | 2 | | 00 |
| 3 Amount deducted for tax under the provisions of the Corporation Tax Law from Schedule A | ● | 3 | 800 | 00 |
| 4 Interest on government obligations ............................................................. | ● | 4 | | 00 |
| 5 Net California capital gain from Side 6, Schedule D, line 11 ............................ | ● | 5 | | 00 |
| 6 Depreciation and amortization in excess of amount allowed under California law. Attach form FTB 3885 ........... | ● | 6 | 105,018 | 00 |
| 7 Net income from corporations not included in federal consolidated return. See instructions | ● | 7 | | 00 |
| 8 Other additions. Attach schedule(s) ...................... SEE STATEMENT 1 | ● | 8 | 23,741 | 00 |
| 9 Total. Add line 1 through line 8 ................................................................ | ● | 9 | -4,859,755 | 00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **State Adjustments (con't)** | 10 Intercompany dividend elimination. Attach Schedule H (100) | • | 10 | | 00 | |
| | 11 Dividends received deduction. Attach Schedule H (100) | • | 11 | | 00 | |
| | 12 Additional depreciation allowed under CA law. Attach form FTB 3885 | • | 12 | 51,388 | 00 | |
| | 13 Capital gain from federal Form 1120, line 8 | • | 13 | | 00 | |
| | 14 Charitable Contributions | • | 14 | | 00 | |
| | 15 Other deductions. Attach schedule(s)  SEE STATEMENT 2 | • | 15 | 2,340,970 | 00 | |
| | 16 Total. Add line 10 through line 15 | • | | | | 16 | 2,392,358 | 00 |
| | 17 Net income (loss) after state adjustments. Subtract line 16 from Side 1, line 9 | • | | | | 17 | -7,252,113 | 00 |
| **CA Net Income** | 18 Net income (loss) for state purposes. Complete Sch. R if apportioning or allocating income. See instructions | | | | | 18 | -1,353,165 | 00 |
| | 19 Net operating loss (NOL) deduction. See instructions | • | 19 | | 00 | |
| | 20 EZ, TTA, or LAMBRA NOL carryover deduction. See instructions | • | 20 | | 00 | |
| | 21 Disaster loss deduction. See instructions | • | 21 | | 00 | |
| | 22 Net income for tax purposes. Combine line 19 through line 21. Then, subtract line 18 | • | | | | 22 | -1,353,165 | 00 |
| **Taxes** | 23 Tax.  8.8400 % x  line 22 (at least minimum franchise tax, if applicable). See instructions | • | | | | 23 | 800 | 00 |
| | 24 Credit name _____ code • ___ amount ▶ | 24 | | 00 | |
| | 25 Credit name _____ code • ___ amount ▶ | 25 | | 00 | |
| | 26 To claim more than two credits, see instructions | • | 26 | | 00 | |
| | 27 Add line 24 through line 26 | • | | | | 27 | | 00 |
| | 28 **Balance.** Subtract line 27 from line 23 (at least minimum franchise tax, if applicable) | • | | | | 28 | 800 | 00 |
| | 29 Alternative minimum tax. Attach Schedule P (100). See instructions | • | | | | 29 | | 00 |
| | 30 **Total tax.** Add line 28 and line 29 | • | | | | 30 | 800 | 00 |
| **Payments** | 31 Overpayment from prior year allowed as a credit | • | 31 | 800 | 00 | |
| | 32 **2022 Estimated tax payments.** See instructions | • | 32 | | 00 | |
| | 33 2022 Withholding (Form 592-B and/or 593). See instructions | • | 33 | | 00 | |
| | 34 Amount paid with extension of time to file tax return | • | 34 | 800 | 00 | |
| | 35 Total payments. Add line 31 through line 34 | • | | | | 35 | 1,600 | 00 |
| **Refund or Amount Due** | 36 **Use tax. This is not a total line.** See instructions | • | 36 | | 00 | |
| | 37 Payments balance. If line 35 is more than line 36, subtract line 36 from line 35 | • | | | | 37 | 1,600 | 00 |
| | 38 **Use tax balance.** If line 36 is more than line 35, subtract line 35 from line 36 | • | | | | 38 | | 00 |
| | 39 **Franchise or income tax due.** If line 30 is more than line 37, subtract line 37 from line 30 | • | | | | 39 | | 00 |
| | 40 **Overpayment.** If line 37 is more than line 30, subtract line 30 from line 37 | • | | | | 40 | 800 | 00 |
| | 41 Amount of line 40 to be credited to 2023 estimated tax | • | | | | 41 | 800 | 00 |
| | 42 **Refund.** Subtract line 41 from line 40 | • | | | | 42 | 0 | 00 |

See instructions to have the refund directly deposited.

☐ Checking
☐ Savings

_____
**42a.** • Routing number   **42b.** • Type   **42c.** • Account number

| | | | | |
|---|---|---|---|---|
| 43 **a** Penalties and interest | • | 43a | | 00 |
| **b** • ☐ Check if estimate penalty computed using Exception B or C on form FTB 5806. See instructions. | | | | |
| 44 **Total amount due.** Add line 38, line 39, line 41, and line 43a. Then, subtract line 40 from the result | ◉ | 44 | | 00 |

## Schedule Q Questions *(continued from Side 1)*

**D** If the corporation filed on a water's-edge basis pursuant to R&TC Sections 25110 and 25113 in previous years, enter the
date the water's-edge election ended ........................................... (mm/dd/yyyy) • _____

**E** Was the corporation's income included in a consolidated federal return? ........................... • ☐ Yes ☒ No

**F** Principal business activity code. (**Do not** leave blank): ........................... • 513210
Business activity  QUEUE MGMT SOFTWARE
Product or service SOFTWARE PUBLISHER

**Schedule Q Questions** *(continued on Side 3)*

**G** Date incorporated (mm/dd/yyyy): 07/02/2009     Where: • State CA   Country UNITED STATES

**H** Date business began in California or date income was first derived from California sources ................................. (mm/dd/yyyy) • 07/02/2009

**I** First return? ...................... • ☐ Yes ☒ No   If "Yes" and this corporation is a successor to a previously existing business, check the appropriate box.

    • **(1)** ☐ Sole proprietorship   **(2)** ☐ Partnership   **(3)** ☐ Joint venture   **(4)** ☐ Corporation   **(5)** ☐ Other

         (Attach statement showing name, address, and FEIN/SSN/ITIN of previous business.)

**J** "Doing business as" name. See instructions: ............................................................................ • _____

**K** At any time during the taxable year, was more than 50% of the voting stock:

   **1.** Of the corporation owned by any single interest? ................................................................ • ☐ Yes ☒ No

   **2.** Of another corporation owned by this corporation? ............................................................... • ☐ Yes ☒ No

   **3.** Of this and one or more other corporations owned or controlled, directly or indirectly, by the same interests? ........... • ☐ Yes ☒ No

     If 1 or 3 is "Yes," enter the country of the ultimate parent ...................................... • _____

     If 1, 2, or 3 is "Yes," furnish a statement of ownership indicating pertinent names, addresses, and percentages of stock owned.

     If the owner(s) is an individual, provide the SSN/ITIN and see FTB 1131 EN-SP, for more information.

**L** Has the corporation included a reportable transaction or listed transaction within this return? (See instructions for definitions) ........... • ☐ Yes ☒ No

   If "Yes," complete and attach federal Form 8886 for each transaction.

**M** Is this corporation apportioning or allocating income to California using Schedule R? ....................................... • ☒ Yes ☐ No

**N** How many affiliates in the combined report are claiming immunity from taxation in California under Public Law 86-272? ......... • _____

**O** Corporation headquarters are: • **(1)** ☒ Within California   **(2)** ☐ Outside of California, within the U.S.   **(3)** ☐ Outside of the U.S.

**P** Location of principal accounting records: 21 MILLER ALLEY, SUITE 210, PASADENA, CA 91105

**Q** Accounting method: ........................................ • **(1)** ☐ Cash **(2)** ☒ Accrual **(3)** ☐ Other

**R** Does this corporation or any of its subsidiaries have a Deferred Intercompany Stock Account (DISA)? ..................... • ☐ Yes ☒ No

   If "Yes," enter the total balance of all DISAs ........................................ • $ _____

**S** Is this corporation or any of its subsidiaries a RIC? ................................................................. • ☐ Yes ☒ No

**T** Is this corporation treated as a REMIC for California purposes? ....................................................... • ☐ Yes ☒ No

**U** **1.** Is this corporation a REIT for California purposes? ................................................................ • ☐ Yes ☒ No

   **2.** If question U1 is "Yes," does the entity own any qualified REIT

     subsidiaries that are incorporated or qualified with the California

     Secretary of State? If yes, see instructions ...................................................................... • ☐ Yes ☒ No

**V** Is this corporation an LLC or limited partnership electing to be taxed as a corporation for federal purposes? ............... • ☐ Yes ☒ No

   If "Yes", enter the effective date of the election (mm/dd/yyyy) • _____

**W** Is this corporation to be treated as a credit union? ................................................................. • ☐ Yes ☐ No

**X** Is the corporation under audit by the IRS or has it been audited by the IRS in a prior year? ............................. • ☐ Yes ☐ No

**Y** Have all required information returns (e.g. federal Forms 1099, 5471, 5472, 8300, 8865, etc.) been filed with the Franchise Tax Board? ☐ N/A ☒ Yes ☐ No

**Z** Does the taxpayer (or any corporation of the taxpayer's combined group, if applicable) own 80% or more of the stock of an insurance company? ⦿ ☐ Yes ☐ No

**AA** Did the corporation file the federal Schedule UTP (Form 1120)? ...................................................... • ☐ Yes ☐ No

**BB** Does any member of the combined report own an SMLLC or generate/claim credits that are attributable to an SMLLC? ......... • ☐ Yes ☐ No

**CC** **1.** Has this business entity previously filed an unclaimed property Holder Remit Report with the State Controller's Office? ......... • ☐ Yes ☐ No

   **2.** If "Yes," when was the last report filed? (mm/dd/yyyy) • _____   **3.** Amount last remitted ■ $ _____

| Sign Here | Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge. | | | |
|---|---|---|---|---|
| | Signature of officer ▶ | Title SENIOR DIR | Date | • Telephone 415-309-2787 |
| | Officer's email address (optional) NICK.THOMAS@QLESS.COM | | | |
| **Paid Pre-parer's Use Only** | Preparer's signature ▶ DARIN JAMES | Date 10/08/23 | Check if self-employed ▶ ☐ | • PTIN P00361390 |
| | Firm's name (or yours, if self-employed) and address ▶ COHNREZNICK LLP 707 WILSHIRE BLVD, STE 4950 LOS ANGELES, CA 90017 | | | • Firm's FEIN 22-1478099 |
| | | | | • Telephone 310-843-9700 |
| | May the FTB discuss this return with the preparer shown above? See instructions | | • ☒ Yes ☐ No | |

## Schedule A    Taxes Deducted.   Use additional sheet(s) if necessary.

| (a) Nature of tax | (b) Taxing authority | (c) Total amount | (d) Nondeductible amount | |
|---|---|---|---|---|
| SEE STATEMENT 3 | | | | 00 |
| | | | | 00 |

**Total**. Enter total of column (c) on Schedule F, line 17, and total of column (d) on Side 1, line 2 or line 3.
If the corporation uses California computation method to compute the net income, see instructions.    ⊙    370,207 ⊙    | 00

## Schedule F    Computation of Net Income.   See instructions.

| | | | | |
|---|---|---|---|---|
| **Income** | 1 **a)** Gross receipts or gross sales ⊙ _____ 8,481,600 | | | |
| | **b)** Less returns and allowance ⊙ _____    **c)** Balance | ● | 1c | 8,481,600 00 |
| | 2 Cost of goods sold. Attach federal Form 1125-A (California Schedule V) | ● | 2 | 2,772,090 00 |
| | 3 Gross profit. Subtract line 2 from line 1c | ● | 3 | 5,709,510 00 |
| | 4 Total dividends. Attach federal Schedule C (California Schedule H (100)) | | 4 | 00 |
| | 5 **a)** Interest on obligations of the United States and U.S. instrumentalities | | 5a | 00 |
| | **b)** Other interest. Attach schedule    SEE STATEMENT 5 | | 5b | 21,623 00 |
| | 6 Gross rents | | 6 | 00 |
| | 7 Gross royalties | | 7 | 00 |
| | 8 Capital gain net income. Attach federal Schedule D (California Schedule D) | | 8 | 00 |
| | 9 Ordinary gain (loss). Attach federal Form 4797 (California Schedule D-1) | | 9 | 00 |
| | 10 Other income (loss). Attach schedule    SEE STATEMENT 6 | | 10 | -164,649 00 |
| | 11 **Total income**. Add line 3 through line 10 | | 11 | 5,566,484 00 |
| **Deductions** | 12 Compensation of officers. Attach federal Form 1125-E or equivalent schedule | ● | 12 | 535,448 00 STMT 4 |
| | 13 Salaries and wages (not deducted elsewhere) | ● | 13 | 2,933,941 00 |
| | 14 Repairs and maintenance | ⊙ | 14 | 00 |
| | 15 Bad debts | | 15 | 00 |
| | 16 Rents | | 16 | 177,200 00 |
| | 17 Taxes (California Schedule A). See instructions | | 17 | 370,207 00 |
| | 18 Interest. Attach schedule | | 18 | 242,260 00 |
| | 19 Charitable Contributions. Attach schedule | ● | 19 | 00 |
| | 20 Depreciation. Attach fed Form 4562 & FTB 3885 ⊙  **20**  37,803 00 | | | |
| | 21 Less depreciation claimed elsewhere on return ⊙ **21a** 00 | **21b** | | 37,803 00 |
| | 22 Depletion. Attach schedule | ● | 22 | 00 |
| | 23 Advertising | ⊙ | 23 | 877,082 00 |
| | 24 Pension, profit-sharing plans, etc. | ⊙ | 24 | 00 |
| | 25 Employee benefit plans | ⊙ | 25 | 441,280 00 |
| | 26 **a)** Total travel and entertainment ⊙ _____ 150 | | | |
| | **b)** Deductible amounts | | **26b** | 75 00 |
| | 27 Other deductions. Attach schedule    SEE STATEMENT 7 | ● | 27 | 4,940,502 00 |
| | 28 Specific deduction for organizations under R&TC Section 23701r or 23701t. See instr | ● | 28 | 00 |
| | 29 **Total deductions**. Add line 12 through line 28 | | 29 | 10,555,798 00 |
| | 30 Net income before state adjustments. Subtract line 29 from line 11. Enter here and on Side 1, line 1 | | 30 | -4,989,314 00 |

## Schedule J    Add-On Taxes and Recapture of Tax Credits.   See instructions.

| | | | |
|---|---|---|---|
| 1 LIFO recapture due to S corporation election, IRC Sec. 1363(d) deferral: $ _____ | ● | 1 | 00 |
| 2 Interest computed under the look-back method for completed long-term contracts (Attach form FTB 3834) | ● | 2 | 00 |
| 3 Interest on tax attributable to installment: **a** Sales of certain timeshares and residential lots | ● | 3a | 00 |
| **b** Method for nondealer installment obligations | ● | 3b | 00 |
| 4 IRC Section 197(f)(9)(B)(ii) election | ● | 4 | 00 |
| 5 Credit recapture name: _____ | ● | 5 | 00 |
| 6 Combine line 1 through line 5, revise Side 2, line 39 or line 40, whichever applies, by this amount. Write "Schedule J" to the left of line 39 or line 40 | ● | 6 | 00 |

QLESS INC

27-1155885

## Schedule V — Cost of Goods Sold

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | 00 |
| 2 | Purchases | 2 | 00 |
| 3 | Cost of labor | 3 | 1,025,357 00 |
| 4 a | Additional IRC Section 263A costs. Attach schedule | 4a | 00 |
| b | Other costs. Attach schedule    SEE STATEMENT 12 | 4b | 1,746,733 00 |
| 5 | Total. Add line 1 through line 4b | 5 | 2,772,090 00 |
| 6 | Inventory at end of year | 6 | 00 |
| 7 | Cost of goods sold. Subtract line 6 from line 5. Enter here and on Side 4, Schedule F, line 2 | 7 | 2,772,090 00 |

Method of inventory valuation ▶ ___COST___

Was there any change in determining quantities, costs of valuations between opening and closing inventory? If "Yes," attach an explanation.    ☐ Yes   ☒ No

Enter California seller's permit number, if any ▶ _____

Check if the LIFO inventory method was adopted this taxable year for any goods. If checked, attach federal Form 970 ........................ ☐

If the LIFO inventory method was used for this taxable year, enter the amount of closing inventory under LIFO .........

Do the rules of IRC Section 263A (with respect to property produced or acquired for resale) apply to the corporation? ..................   ☐ Yes   ☒ No

**The corporation may not be required to complete Schedules L, M-1, and M-2. See Schedule M-1 instructions for reporting requirements.**

## Schedule L — Balance Sheet

| Assets | (a) | (b) Beginning of taxable year | (c) | (d) End of taxable year |
|---|---|---|---|---|
| 1 Cash | | 3,246,931 | | 1,905,920 |
| 2 a Trade notes and accounts receivable | 912,216 | | 902,004 | |
| b Less allowance for bad debts | ( ) | 912,216 | ( ) | 902,004 |
| 3 Inventories | | | | |
| 4 Federal and state government obligations | | | | |
| 5 Other current assets. Attach sch(s) STMT 8 | | 442,656 | | 512,057 |
| 6 Loans to stockholders/officers. Att sch | | | | |
| 7 Mortgage and real estate loans | | | | |
| 8 Other investments. Attach sch(s) | | | | |
| 9 a Buildings and other fixed depreciable assets | 156,369 | | 267,371 | |
| b Less accumulated depreciation | 69,742 | 86,627 | 112,850 | 154,521 |
| 10 a Depletable assets | | | | |
| b Less accumulated depletion | ( ) | | ( ) | |
| 11 Land (net of any amortization) | | | | |
| 12 a Intangible assets (amortizable only) | | | 2,162,002 | |
| b Less accumulated amortization | ( ) | | ( ) | 2,162,002 |
| 13 Other assets. Attach sch(s) STMT 9 | | 40,934 | | 34,939 |
| 14 Total assets | | 4,729,364 | | 5,671,443 |
| **Liabilities and Stockholders' Equity** | | | | |
| 15 Accounts payable | | 578,998 | | 244,516 |
| 16 Mortgages, notes, bonds payable in less than 1 year | | | | |
| 17 Other current liabilities. Att. sch(s) STMT 10 | | 4,197,396 | | 6,903,797 |
| 18 Loans from stockholders. Att. sch(s) | | | | |
| 19 Mortgages, notes, bonds payable in 1 year or more | | | | |
| 20 Other liabilities. Attach sch(s) STMT 11 | | 908,893 | | 6,300,513 |
| 21 Capital stock: a Preferred stock | 104 | | 68 | |
| b Common stock | 116 | 220 | 272 | 340 |
| 22 Paid-in or capital surplus. Attach reconciliation | | 29,721,449 | | 29,035,683 |
| 23 Retained earnings - Appropriated. Att. sch. | | | | |
| 24 Retained earnings - Unappropriated | | -30,662,592 | | -36,798,406 |
| 25 Adjustments to shareholders' equity. Att. sch. | | | | |
| 26 Less cost of treasury stock | | ( 15,000 ) | | ( 15,000 ) |
| 27 Total liabilities and stockholders' equity | | 4,729,364 | | 5,671,443 |

QLESS INC

27-1155885

## Schedule M-1
**Reconciliation of Income (Loss) per Books With Income (Loss) per Return.**
If the corporation **completed** federal **Sch M-3 (Form 1120/1120F)**, see instructions.

| | | | | | |
|---|---|---|---|---|---|
| 1 Net income per books | | | 7 Income recorded on books this year not included | | |
| 2 Federal income tax | 4,687 | | in this return (itemize) | | |
| 3 Excess of capital losses over capital gains | | | a Tax-exempt interest ◉ $ | | |
| 4 Taxable income not recorded on books this year (itemize) | | | b Other $ | | |
| | | | c Total. Add line 7a and line 7b | | |
| 5 Expenses recorded on books this year not deducted in this return (itemize) | | | 8 Deductions in this return not charged against book income this year (itemize) | | |
| a Depreciation $ | | | a Depreciation $ | | |
| b State taxes $ | | | b State tax refunds $ | | |
| c Travel and entertainment ◉ $ | | | c Other $ | | |
| d Other $ | | | d Total. Add line 8a through line 8c | | |
| e Total. Add line 5a through line 5d | | | 9 Total. Add line 7c and line 8d | | |
| 6 Total. Add line 1 through line 5e | | | 10 Net income per return. Subtract line 9 from line 6 | | |

## Schedule M-2
**Analysis of Unappropriated Retained Earnings per Books** (Side 5, Schedule L, line 24)

| | | | |
|---|---|---|---|
| 1 Balance at beginning of year | | 5 Distributions: a Cash | |
| 2 Net income per books | | b Stock | |
| 3 Other increases (itemize) | | c Property | |
| | | 6 Other decreases (itemize) | |
| | | 7 Total. Add line 5 and line 6 | |
| 4 Total. Add line 1 through line 3 | | 8 Balance at end of year. Subtract line 7 from line 4 ◉ | |

## Schedule D    California Capital Gains and Losses

**Part I   Short-Term Capital Gains and Losses - Assets Held One Year or Less.**  Use additional sheet(s) if necessary.

| | (a) Kind of property and description (Example, 100 shares of Z Co.) | (b) Date acquired (mm/dd/yyyy) | (c) Date sold (mm/dd/yyyy) | (d) Gross sales price | (e) Cost or other basis plus expense of sale | (f) Gain (loss) (d) less (e) |
|---|---|---|---|---|---|---|
| 1 | | | | | | 00 |
| | | | | | | 00 |
| 2 | Short-term capital gain from installment sales from form FTB 3805E, line 26 or line 37 | | | | 2 | 00 |
| 3 | Unused capital loss carryover from 2021 | | | | 3 | 00 |
| 4 | Net short-term capital gain (loss). Combine line 1 through line 3 | | | | 4 | 00 |

**Part II   Long-Term Capital Gains and Losses - Assets Held More Than One Year.**  Use additional sheet(s) if necessary.

| | | | | | | |
|---|---|---|---|---|---|---|
| 5 | | | | | | 00 |
| | | | | | | 00 |
| 6 | Enter gain from Schedule D-1, line 9 and/or any capital gain distributions | | | | 6 | 00 |
| 7 | Long-term capital gain from installment sales from form FTB 3805E, line 26 or line 37 | | | | 7 | 00 |
| 8 | Net long-term capital gain (loss). Combine line 5 through line 7 | | | | 8 | 00 |
| 9 | Enter excess of net short-term capital gain (line 4) over net long-term capital loss (line 8) | | | | 9 | 00 |
| 10 | Net capital gain. Enter excess of net long-term capital gain (line 8) over net short-term capital loss (line 4) | | | | 10 | 00 |
| 11 | Total lines 9 and 10. Enter here and on Form 100, Side 1, line 5. If losses exceed gains, carry forward losses to 2023 | | | | 11 | 00 |

| TAXABLE YEAR 2022 | Apportionment and Allocation of Income | CALIFORNIA SCHEDULE R |
|---|---|---|

Attach this schedule behind the California tax return and prior to the supporting schedules.

For calendar year 2022 or fiscal year beginning month (mm/dd/yyyy) _____ , and ending (mm/dd/yyyy) _____ .

Name as shown on your California tax return

**QLESS INC**

SSN, ITIN, FEIN, CA corp no., or CA SOS file no.

**3217193**

**Water's-Edge Filers Only: If controlled foreign corporations are included in the combined report, attach form FTB 2416.**

**Complete Schedule R (Side 1 and Side 2) and all applicable Schedules (R-1 through R-7). See General Information for Schedule R.**

| | | |
|---|---|---|
| **1 a** Net income (loss) after state adjustments from Form 100 or Form 100W, Side 2, line 17; Form 100S, Side 2, line 14; Form 100X, line 4. Form 565 and Form 568 filers: Enter the total of line 1 through line 11c from Schedule K (565 or 568) less the total of line 12 through line 13e from Schedule K (565 or 568) ● | **1a** | −7,252,113 00 |
| **b** Water's-edge foreign investment interest offset from form FTB 2424, line 17 ........................ ● | **1b** | 00 |
| **c** Total. Combine line 1a and line 1b ................................................................................ ● | **1c** | −7,252,113 00 |

**Nonbusiness Income (Loss) from All Sources.** See General Information A for definitions and examples.

| | | | | |
|---|---|---|---|---|
| **2** Dividends included on line 1a and not deducted on Form 100, Side 2, line 11; Form 100W, Side 2, lines 11a/b; or Form 100S, Side 2, lines 9 and 10 ............. ● | **2** | 00 | | |
| **3** Interest. Attach schedule ......................................................................... ● | **3** | 00 | | |
| **4** Net income (loss) from the rental of property from Schedule R-3, line 3, column (c) | **4** | 00 | | |
| **5** Royalties. Attach schedule ...................................................................... | **5** | 00 | | |
| **6** Gain (loss) from the sale of assets from Schedule R-4, line 2, column (e) ............. | **6** | 00 | | |
| **7** Gain (loss) of the sale of a nonbusiness interest in a partnership or LLC. Attach sch | **7** | 00 | | |
| **8** Miscellaneous nonbusiness income (loss). Attach schedule ............................... | **8** | 00 | | |
| **9** Total nonbusiness income (loss). Combine line 2 through line 8 ........................ ● | | | **9** | 00 |

**Business Income (Loss) before Apportionment** (subject to a separate apportionment formula)

| | | | | |
|---|---|---|---|---|
| **10** Nonunitary partnership or LLC business income (loss) | **10** | 00 | | |
| **11** Income (loss) from a separate trade or business. Attach supplemental Schedule R ● | **11** | 00 | | |
| **12** Business income (loss) deferred from prior years. See General Information L | **12** | 00 | | |
| **13** Capital gain (loss) netting subject to separate apportionment. See Gen Information M ● | **13** | 00 | | |
| **14** Total separately apportionable business income (loss). Combine line 10 through line 13 ● | | | **14** | 00 |
| **15** Tot business inc (loss) subject to apportionment for this trade or business, subtract the sum of ln 9 and ln 14 from ln 1c ● | | | **15** | −7,252,113 00 |
| **16** Interest offset from Schedule R-5, line 7 or line 16 (California domiciliaries only) | | | **16** | 00 |
| **17** Business income (loss) for this trade or business subject to apportionment. Combine line 15 and line 16 ● | | | **17** | −7,252,113 00 |
| **18 a** Apportionment percentage from Schedule R-1, Part A, line 2 or Part B, line 5 | | | **18a** | 18.6589 % |
| **b** Business income (loss) apportioned to California. Multiply line 17 by line 18a ● | | | **18b** | −1,353,165 00 |

**Nonbusiness Income (Loss) Allocable to California.** If no income (loss) is allocable to California, do not complete line 19 through line 26, enter -0- on line 27 and go to Side 2, line 28.

| | | | |
|---|---|---|---|
| **19** Dividends and interest income (if taxpayer's commercial domicile is in California): | | | |
| **a** Dividends included in line 2 above ................................................................. ● | **19a** | 00 | |
| **b** Interest included in line 3 above ................................................................... ● | **19b** | 00 | |
| **20** Net income (loss) from the rental of property within California from Schedule R-3, line 3, column (b) ● | **20** | 00 | |
| **21** Royalties. Attach schedule ● | **21** | 00 | |
| **22** Gain (loss) from the sale of assets within California from Schedule R-4, line 2, total of column (b) and column (d). Combined reporting groups, see General Information M ● | **22** | 00 | |
| **23** Gain (loss) from sale of a nonbusiness interest in a partnership or LLC. Attach schedule ● | **23** | 00 | |
| **24** Miscellaneous nonbusiness income (loss). Attach schedule ● | **24** | 00 | |
| **25** Total nonbusiness income (loss) allocable to California. Combine line 19a through line 24 ● | **25** | 00 | |
| **26** Interest offset from line 16 allocated to income included on line 19a and line 19b (California domiciliary only). See General Information J ● | **26** | 00 | |
| **27** Net nonbusiness income (loss) allocable to California. Subtract line 26 from line 25 ● | **27** | 00 | |

| Name as shown on your California tax return | SSN, ITIN, FEIN, CA corp no., or CA SOS file no. |
|---|---|
| QLESS INC | 3217193 |

**California Business Income (Loss)** subject to a separate apportionment formula.

| | | | | | | |
|---|---|---|---|---|---|---|
| 28 | California business income (loss) from a nonunitary partnership or LLC ● | **28** | | 00 | | |
| 29 | California income (loss) from a separate trade or business. Attach supplemental schedule R. ● | **29** | | 00 | | |
| 30 | California business income (loss) deferred from prior yrs. See General Information L ● | **30** | | 00 | | |
| 31 | Total business income (loss) separately apportioned to California. Combine line 28 through line 30 ● | | | | **31** | 00 |

**Net Income (Loss) for California Purpose**

| | | | | |
|---|---|---|---|---|
| 32 | Post-apportioned and allocated amounts from capital gain (loss) netting. See General Information M ● | **32** | | 00 |
| 33 | Net income (loss) for California purposes before contributions adjustment. Combine lines 18b, 27, 31, and 32 ● | **33** | −1,353,165 | 00 |
| 34 | Contributions adjustment from Schedule R-6, line 15 ● | **34** | | 00 |
| 35 | Net income (loss) for California purposes. Combine line 33 and line 34. Enter here and on Form 100 or Form 100W, Side 2, line 18 or Form 100S, Side 2, line 15 ● | **35** | −1,353,165 | 00 |

### Complete the applicable Schedules R-1 through R-7, starting on Side 3.

| Name as shown on your California tax return | SSN, ITIN, FEIN, CA corp no., or CA SOS file no. |
|---|---|
| QLESS INC | 3217193 |

## Schedule R-1  Apportionment Formula.

**Part A  Standard Method - Single-Sales Factor Formula.** Complete this part only if the corporation uses the single-sales factor formula.

| See General Information G and Specific Instructions. | (a) Total within and outside California | (b) Total within California | (c) Percent within California ((b) ÷ (a)) x 100 |
|---|---|---|---|
| **1 Sales:** Gross receipts, less returns, and allowances ............. | | | |
| a Sales delivered or shipped to California purchasers. | | | |
| (i) Shipped from outside California ................... | | | |
| (ii) Shipped from within California ................... | | | |
| b Sales shipped from California to: | | | |
| (i) The United States Government ................... | | | |
| (ii) Purchasers in a state where the taxpayer is not taxable | | • | |
| c Total other gross receipts ........................... | • 8,503,223 | | |
| (i) Sales from services ........................... | | • 1,564,987 | |
| (ii) Sales or other income from intangibles .......... | | • | |
| (iii) Sales from rental, leasing or licensing of tangible or real property ... | | • | |
| (iv) Sales from other gross receipts .................. | | • 21,623 | |
| d Sales from partnerships or LLCs treated as partnerships | • | • | |
| **Total sales** | • 8,503,223 | • 1,586,610 | |
| **2 Apportionment percentage.** Divide total sales column (b) by total sales column (a) and multiply the result by 100. Enter the result here and on Schedule R, Side 1, line 18a. See General Information H ... | | | • 18.6589 % |

**Part B  Three-Factor Formula.** Complete this part only if the corporation uses the three-factor formula.

| | (a) Total within and outside California | (b) Total within California | (c) Percent within California ((b) ÷ (a)) x 100 |
|---|---|---|---|
| **1  Property:** Use the average yearly value of owned real and tangible personal property used in the business at original cost. See General Information E. Exclude property not connected with the business and the value of construction in progress. | | | |
| Inventory | | | |
| Buildings .................................... | | | |
| Machinery and equipment (including delivery equipment) | | | |
| Furniture and fixtures ...................... | | | |
| Land ........................................ | | | |
| Other tangible assets. Attach schedule ....... | | | |
| Rented property used in the business. See General Information E | | | |
| **Total property** .............................. | • | • | • % |
| **2  Payroll:** Use employee wages, salaries, commissions, and other compensation related to business income. See General Information F. | | | |
| **Total payroll** ............................... | • | • | • % |
| **3  Sales:** Gross receipts, less returns, and allowances. See General Information G and Specific Instructions | | | |
| a Sales delivered or shipped to California purchasers. | | | |
| (i) Shipped from outside California ........... | | | |
| (ii) Shipped from within California ........... | | | |
| b Sales shipped from California to: | | | |
| (i) The United States Government ........... | | | |
| (ii) Purchasers in a state where the taxpayer is not taxable ... | | | |
| c Total other gross receipts .................. | • | • | |
| **Total sales** ............................... | • | • | • % |
| **4  Total percent.** Add the percentages in col (c) .............. | | | % |
| **5  Apportionment percentage** . Divide line 4 by 3, enter the result here and on Schedule R, Side 1, line 18a. See General Information H ......... | | | % |

| Name as shown on your California tax return | SSN, ITIN, FEIN, CA corp no., or CA SOS file no. |
|---|---|
| QLESS INC | 3217193 |

## Schedule R-2  Sales and General Questionnaire.    Attach additional sheets if necessary.

1  Describe briefly the nature and location(s) of the California business activities. _____
   **SOFTWARE PUBLISHERS**

2  State the exact title and principal business activity of all joint ventures, partnerships, or LLCs in which the corporation has an interest. _____

3  Does the California sales figure on Schedule R-1 (or a comparable schedule in a combined report) include all sales shipped from California where the purchaser is the U.S. Government? [X] Yes [ ] No  If "No," explain. _____

4  Does the California sales figure on Schedule R-1 (or a comparable schedule in a combined report)  include all sales shipped from California to states in which the taxpayer is not subject to tax? See General Information G and Specific Instructions. [X] Yes [ ] No  If "No," explain. _____

5 a  Did the taxpayer use reasonable approximation to assign sales under Schedule R-1, Part A, line 1c (i)-(iv)? ................ • [ ] Yes [X] No
   If "Yes," provide a brief description. _____

  b  Did the taxpayer change reasonable approximation method to assign sales from the last tax return filed? See Specific Instructions ............ [ ] Yes [X] No
   If "Yes," provide a brief description of the new method. _____

6  Are the nonbusiness items reported on Schedule R, Side 1, line 2 through line 8, and the apportionment factor items reported on Schedule R-1 treated consistently on all state tax returns filed by the taxpayer?  [X] Yes [ ] No  If "No," explain. _____

7  Has this corporation or any member of its combined unitary group changed the way income is apportioned or allocated to California from prior year tax returns? See General Information I. [ ] Yes [X] No  If "Yes," explain. _____

8  Does the California sales figure on Schedule R-1 (or comparable sch in a combined report) include all sales shipped to California destinations? [X] Yes [ ] No
   If "No," indicate the name of the selling member and the nature of the sales activity believed to be immune. _____

9  Does the California sales figure on Schedule R-1 (or a comparable schedule in a combined report) include all sales delivered to customers outside California which have an ultimate destination in California? [X] Yes [ ] No  If "No," explain. _____

## Schedule R-3  Net Income (Loss) from the Rental of Nonbusiness Property

| | (a) Total outside California | (b) Total within California | (c) Total outside and within  California (a) + (b) |
|---|---|---|---|
| 1  Income from rents | | | |
| 2  Rental deductions | | | |
| 3  Net income (loss) from rents. Subtract line 2 from line 1. Enter the result here and enter column (c) on Side 1, line 4; enter column (b) on Side 1, line 20 | | ⊙ | ⊙ |

## Schedule R-4  Gain (Loss) from the Sale of Nonbusiness Assets

California sales of nonbusiness assets include transactions involving: (1) real property located in California; (2) tangible personal property, if it had a situs in California at the time of sale, or if the corporation is commercially domiciled in California and not taxable in the state where the property had a situs at the time of sale; and (3) intangible personal property if the corporation's commercial domicile is in California or the income is otherwise allocable to California.

| Description of property sold | Real estate and other tangible assets | | Intangible assets | | Total |
|---|---|---|---|---|---|
| | (a) Gain (loss) from outside California | (b) Gain (loss) from within California | (c) Gain (loss) from outside California | (d) Gain (loss) from within California | (e) Gain (loss) (a) + (b) +(c) + (d) |
| 1 | ⊙ | ⊙ | ⊙ | ⊙ | ⊙ |
| | ⊙ | ⊙ | ⊙ | ⊙ | ⊙ |
| | ⊙ | ⊙ | ⊙ | ⊙ | ⊙ |
| 2  Total gain (loss) | ⊙ | ⊙ | ⊙ | ⊙ | ⊙ |

Enter total gain (loss) line 2, column (e) on Side 1, line 6 and enter total of line 2, columns (b) and (d) on Side 1, line 22.

Name as shown on your California tax return

SSN, ITIN, FEIN, CA corp no., or CA SOS file no.

QLESS INC

3217193

## Schedule R-5

**Computation of Interest Offset.** Complete only if there are entries on line 2 and/or line 3 of Schedule R and if Schedule R-1 is required. See General Information J. **(California domiciliary only)**

| | | |
|---|---|---|
| 1 Total interest expense deducted | **1** | |
| 2 Water's-edge foreign investment interest offset from Side 1, line 1b | **2** | |
| 3 Balance. Subtract line 2 from line 1 | **3** | |
| 4 Total interest income (Form 100 or Form 100W, Side 1, line 4 and Schedule F, line 5a and line 5b; or Form 100S, Side 1, line 3 and interest income included on Schedule F, line 5 or Schedule K, line 4) | **4** | |
| 5 Nonbusiness interest income from Side 1, line 3 | **5** | |
| 6 Business interest income. Subtract line 5 from line 4 | | **6** |
| 7 Excess interest expense over business interest income. Subtract line 6 from line 3. If line 6 exceeds line 3, enter -0- here and on Side 1, line 16, and **do not** complete the rest of this schedule ● | | **7** |
| 8 Total dividend income | **8** | |
| 9 Deducted dividends from Form 100, Side 2, lines 10 and 11; Form 100W, Side 2, lines 10 and 11a/b; or Form 100S, Side 2, lines 9 and 10 | **9** | |
| 10 Net dividend income. Subtract line 9 from line 8 | | **10** |
| 11 Business dividend income | **11** | |
| 12 Deducted dividends from Form 100, Side 2, lines 10 and 11; Form 100W, Side 2, lines 10 and 11a/b; or Form 100S, Side 2, lines 9 and 10, attributable to business dividend income | **12** | |
| 13 Net business dividend income. Subtract line 12 from line 11 | | **13** |
| 14 Net nonbusiness dividend income. Subtract line 13 from line 10 | | **14** |
| 15 Total nonbusiness interest and dividend income. Add line 5 and line 14 | | **15** |
| 16 Enter the lesser of line 7 or line 15. Enter here and on Side 1, line 16 ● | | **16** |

If interest and/or dividend income is reported on Side 1, line 19a or line 19b, enter the allocable portion of Schedule R-5, line 16 on Side 1, line 26.
See General Information J. If no interest or dividend income is reported on Side 1, line 19a or line 19b, **do not** deduct any interest expense on Side 1, line 26.

## Schedule R-6

**Contributions Adjustment.** See General Information N.

| | | |
|---|---|---|
| 1 Total contributions paid (current year and carryover amount) | **1** | |
| 2 Net income (loss) after state adjustments from Side 1, line 1c | **2** | |
| 3 Portion of dividends deductible under R&TC Sections 24410 and 24411 (from Form 100, Side 2, line 11; Form 100W, lines 11a/b; or Form 100S, lines 9 and 10), and other adjustments. See General Information N | **3** | |
| 4 Contributions deducted on Form 100, Form 100W, or Form 100S | **4** | |
| 5 Total. Add line 2 through line 4. If zero or less, enter -0- | **5** | |
| 6 Multiply line 5 by 10% (.10) | **6** | |
| 7 Net income (loss) for state purposes before contributions adjustment from Side 2, line 33 | **7** | |
| 8 Business dividends deductible on line 3 multiplied by the average apportionment percentage from Schedule R-1, Part A, line 2 or Part B, line 5 | **8** | |
| 9 Amount of line 3 attributable to nonbusiness dividends reported on Side 1, line 19a | **9** | |
| 10 Contributions deducted (from line 4 above) multiplied by the average apportionment percentage from Schedule R-1, Part A, line 2 or Part B, line 5 | **10** | |
| 11 Total. Add line 7 through line 10. If zero or less, enter -0- | **11** | |
| 12 Multiply line 11 by 10% (.10) | **12** | |

**Contributions Adjustment**

| | | |
|---|---|---|
| 13 Enter the amount shown on line 10 | **13** | |
| 14 Amount of contributions allowable: | | |
| a If line 1 equals or exceeds line 6, enter the lesser of line 1 or line 12 | **14a** | |
| b If line 1 is less than line 6, divide line 11 by line 5. Then multiply line 1 by the result and enter here | **14b** | |
| 15 Contributions adjustment. Subtract line 14a or line 14b from line 13. Enter here and on Side 2, line 34. If the result is a negative amount, enter in brackets ● | **15** | |

| TAXABLE YEAR 2022 | Net Operating Loss (NOL) Computation and NOL and Disaster Loss Limitations - Corporations  | CALIFORNIA FORM 3805Q |
|---|---|---|

**Attach to Form 100, Form 100W, Form 100S, or Form 109.**

| Corporation name | California corporation number |
|---|---|
| QLESS INC | 3217193 |

During the taxable year the corporation incurred the NOL, the corporation was a(n): ⊙ [X] C corporation

FEIN

⊙ ☐ S corporation  ⊙ ☐ Exempt organization  ⊙ ☐ Limited liability company (electing to be taxed as a corporation)

27-1155885

If the corporation previously filed California tax returns under another corporate name, enter the corporation name and California corporation number:
⊙

**If the corporation is included in a combined report of a unitary group, see instructions, General Information C, Combined Reporting.**

**Part I   Current year NOL.** If the corporation does not have a current year NOL, go to Part II.

| | | |
|---|---|---|
| 1 Net loss from Form 100, line 18; Form 100W, line 18; Form 100S, line 15; or Form 109, line 2. Enter as a positive number | 1 | 1,353,165 00 |
| 2 2022 disaster loss included in line 1. Enter as a positive number | 2 | 00 |
| 3 Subtract line 2 from line 1. If zero or less, enter -0- and see instructions | 3 | 1,353,165 00 |
| 4 a Enter the amount of the loss incurred by a new business included in line 3 ........ 4a | 00 | |
| b Enter the amount of the loss incurred by an eligible small business included in line 3 4b | 00 | |
| c Add line 4a and line 4b | 4c | 00 |
| 5 General NOL. Subtract line 4c from line 3 | 5 | 1,353,165 00 |
| 6 Current year NOL. Add line 2, line 4c, and line 5. See instructions ⊙ | 6 | 1,353,165 00 |

**Part II   NOL carryover and disaster loss carryover limitations.** See instructions.

| | (g) Available balance | |
|---|---|---|
| 1 Net income - Enter the amount from Form 100, line 18; Form 100W, line 18; Form 100S, line 15 less line 16; or Form 109, line 2; (but not less than -0-). ⊙ | 0 | |

**Prior Year NOLs**

| (a) Year of loss | (b) Code - See instructions | (c) Type of NOL - See below * | (d) Initial loss - See instructions | (e) Carryover from 2021 | (f) Amount used in 2022 | | (h) Carryover to 2023 col. (e) minus col. (f) |
|---|---|---|---|---|---|---|---|
| 2 ⊙ | | | SEE STATEMENT 13 ⊙ | | | | ⊙ |
| ⊙ | | | ⊙ | | | | ⊙ |
| ⊙ | | | ⊙ | | | | ⊙ |
| ⊙ | | | ⊙ | | | | ⊙ |

**Current Year NOLs**

| | | | | | | | col. (d) minus col. (f) See instructions. |
|---|---|---|---|---|---|---|---|
| 3 2022 | | DIS | | | | | |
| 4 2022 | | GEN | 1,353,165 | | | | 1,353,165 |
| 2022 | | | | | | | |
| 2022 | | | | | | | |
| 2022 | | | | | | | |

**\* Type of NOL:** General (GEN), New Business (NB), Eligible Small Business (ESB), or Disaster (DIS).

**Part III   2022 NOL deduction**

| | | |
|---|---|---|
| 1 Total the amounts in Part II, line 2, column (f) ⊙ | 1 | 00 |
| 2 Enter the total amount from line 1 that represents disaster loss carryover deduction here and on Form 100, line 21; Form 100W, line 21; or Form 100S, line 19. Form 109 filers enter -0- | 2 | 00 |
| 3 Subtract line 2 from line 1. Enter the result here and on Form 100, line 19; Form 100W, line 19; Form 100S, line 17; or Form 109, line 7 ⊙ | 3 | 00 |



27-1155885
CALIFORNIA FORM
**3885**

TAXABLE YEAR
**2022**

# Corporation Depreciation and Amortization

Attach to Form 100 or Form 100W.

| Corporation name | California corporation number |
|---|---|
| QLESS INC | 3217193 |

**Part I   Election To Expense Certain Property Under IRC Section 179**

| | | |
|---|---|---|
| **1** Maximum deduction under IRC Section 179 for California | **1** | $25,000 |
| **2** Total cost of IRC Section 179 property placed in service | **2** | 111,006 |
| **3** Threshold cost of IRC Section 179 property before reduction in limitation | **3** | $200,000 |
| **4** Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| **5** Dollar limitation for taxable year. Subtract line 4 from line 1. If zero or less, enter -0- | **5** | |

| (a) Description of property | (b) Cost (business use only) | (c) Elected cost | | |
|---|---|---|---|---|
| **6** | | | | |

| | | |
|---|---|---|
| **7** Listed property (elected IRC Section 179 cost)          **7** | | |
| **8** Total elected cost of IRC Section 179 property. Add amounts in column (c), line 6 and line 7 | **8** | |
| **9** Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** | |
| **10** Carryover of disallowed deduction from prior taxable years | **10** | |
| **11** Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | **11** | |
| **12** IRC Section 179 expense deduction. Add line 9 and line 10, but do not enter more than line 11 | **12** | 0 |
| **13** Carryover of disallowed deduction to 2023. Add line 9 and line 10, less line 12          **13** | | |

**Part II   Depreciation and Election of Additional First Year Depreciation Deduction Under R&TC Section 24356**

| (a) Description of property | (b) Date acquired (mm/dd/yyyy) | (c) Cost or other basis | (d) Depreciation allowed or allowable in earlier years | (e) Depreciation method | (f) Life or rate | (g) Depreciation for this year | (h) Additional first year depreciation |
|---|---|---|---|---|---|---|---|
| **14**   SEE STATEMENT 14 | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| | | |
|---|---|---|
| **15** Add the amounts in column (g) and column (h). The total of column (h) may not exceed $2,000. See instructions for line 14, column (h) | **15** | 89,191 |

**Part III   Summary**

| | | |
|---|---|---|
| **16** Total: If the corporation is electing: IRC Section 179 expense, add the amount on line 12 and line 15, column (g) **or** Additional first year depreciation under R&TC Section 24356, add the amounts on line 15, columns (g) and (h) **or** Depreciation (if no election is made), enter the amount from line 15, column (g) | **16** | 89,191 |
| **17** Total depreciation claimed for federal purposes from federal Form 4562, line 22 | **17** | 37,803 |
| **18** Depreciation adjustment. If line 17 is greater than line 16, enter the difference here and on Form 100 or Form 100W, Side 1, line 6. If line 17 is less than line 16, enter the difference here and on Form 100 or Form 100W, Side 2, line 12. (If California depreciation amounts are used to determine net income before state adjustments on Form 100 or Form 100W, no adjustment is necessary.) | **18** | 51,388 |

**Part IV   Amortization**

| (a) Description of property | (b) Date acquired (mm/dd/yyyy) | (c) Cost or other basis | (d) Amortization allowed or allowable in earlier years | (e) R&TC Section (see instructions) | (f) Period or percentage | (g) Amortization for this year |
|---|---|---|---|---|---|---|
| **19** | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | |
|---|---|---|
| **20** Total. Add the amounts in column (g) | **20** | |
| **21** Total amortization claimed for federal purposes from federal Form 4562, line 44 | **21** | 105,018 |
| **22** Amortization adjustment. If line 21 is greater than line 20, enter the difference here and on Form 100 or Form 100W, Side 1, line 6. If line 21 is less than line 20, enter the difference here and on Form 100 or Form 100W, Side 2, line 12 | **22** | -105,018 |

022

**DO NOT MAIL THIS FORM TO THE FTB**

Date Accepted _____

| TAXABLE YEAR **2022** | **California e-file Return Authorization for Corporations** | FORM **8453-C** |
|---|---|---|

| Corporation name | California Corporation No., CA SOS file no., or FEIN |
|---|---|
| QLESS, INC. | 3217193 |

**Part I    Tax Return Information** (whole dollars only)

| | | | |
|---|---|---|---|
| 1 | Total income (Form 100, line 9; Form 100S, line 8; Form 100W, line 9 or Form 100X, line 6) | 1 | −4,859,755 |
| 2 | Taxable income (Form 100, line 22; Form 100S, line 20; Form 100W, line 22 or Form 100X, line 10) | 2 | −1,353,165 |
| 3 | Total tax (Form 100, line 30; Form 100S, line 30; Form 100W, line 30 or Form 100X, line 19) | 3 | 800 |
| 4 | Tax due (Form 100, line 39; Form 100S, line 40; Form 100W, line 36 or Form 100X, line 21) | 4 | |
| 5 | Overpayment (Form 100, line 40; Form 100S, line 41; Form 100W, line 37 or Form 100X, line 28) | 5 | 800 |

**Part II    Settle the Account Electronically for Taxable Year 2022**

| | | | |
|---|---|---|---|
| 6 | ☐ Direct deposit of refund (For Forms 100, 100S, and 100W only.) | | |
| 7 | ☐ Electronic funds withdrawal  **7a** Amount | **7b** Withdrawal date (mm/dd/yyyy) | |

**Part III    Schedule of Estimated Tax Payments for Taxable Year 2023** (These are NOT installment payments for the current amount the corporation owes.)

| | First Payment | Second Payment | Third Payment | Fourth Payment |
|---|---|---|---|---|
| **8** Amount | | | | |
| **9** Withdrawal Date | | | | |

**Part IV    Banking Information** (Have you verified the corporation's banking information?)

| | |
|---|---|
| **10** Routing number | |
| **11** Account number | **12** Type of account:  ☐ Checking  ☐ Savings |

**Part V    Declaration of Officer**

I authorize the corporate account to be settled as designated in Part II. If I check Part II, box 6, I declare that the bank account specified in Part IV for the direct deposit refund agrees with the authorization stated on my return. If I check Part II, box 7, I authorize an electronic funds withdrawal for the amount listed on line 7a and any estimated payment amounts listed on Part III, line 8 from the bank account specified in Part IV.

Under penalties of perjury, I declare that I am an officer of the above corporation and that the information I provided to my electronic return originator (ERO), transmitter, or intermediate service provider and the amounts in Part I above agree with the amounts on the corresponding lines of the corporation's 2022 California income tax return. To the best of my knowledge and belief, the corporation's return is true, correct, and complete. If the corporation is filing a balance due return, I understand that if the Franchise Tax Board (FTB) does not receive full and timely payment of the corporation's tax liability, the corporation will remain liable for the tax liability and all applicable interest and penalties. I authorize the corporation return and accompanying schedules and statements to be transmitted to the FTB by the ERO, transmitter, or intermediate service provider. **If the processing of the corporation's return or refund is delayed, I authorize the FTB to disclose to the ERO or intermediate service provider the reason(s) for the delay or the date when the refund was sent.**

| **Sign Here** ▶ | | | ▶ SENIOR DIRECTOR |
|---|---|---|---|
| | Signature of officer | Date | Title |

**Part VI    Declaration of Electronic Return Originator (ERO) and Paid Preparer.**

I declare that I have reviewed the above corporation's return and that the entries on form FTB 8453-C are complete and correct to the best of my knowledge. (If I am only an intermediate service provider, I understand that I am not responsible for reviewing the corporation's return. I declare, however, that form FTB 8453-C accurately reflects the data on the return.) I have obtained the corporate officer's signature on form FTB 8453-C before transmitting this return to the FTB; I have provided the corporate officer with a copy of all forms and information that I will file with the FTB, and I have followed all other requirements described in FTB Pub. 1345, 2022 Handbook for Authorized e-file Providers. I will keep form FTB 8453-C on file for **four** years from the due date of the return or **four** years from the date the corporation return is filed, whichever is later, and I will make a copy available to the FTB upon request. If I am also the paid preparer, under penalties of perjury, I declare that I have examined the above corporation's return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. I make this declaration based on all information of which I have knowledge.

| **ERO Must Sign** | ERO's signature ▶ COHNREZNICK LLP | Date 10/08/23 | Check if also paid preparer ☒ | Check if self-employed ☐ | ERO's PTIN ******** |
|---|---|---|---|---|---|
| | Firm's name (or yours if self-employed) and address ▶ COHNREZNICK LLP  707 WILSHIRE BLVD, STE 4950  LOS ANGELES, CA | | Firm's FEIN 22-1478099  ZIP code 90017 | | |

Under penalties of perjury, I declare that I have examined the above corporation's return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. I make this declaration based on all information of which I have knowledge.

| **Paid Preparer Must Sign** | Paid preparer's signature ▶ DARIN JAMES | Date | Check if self-employed ☐ | Paid preparer's PTIN |
|---|---|---|---|---|
| | Firm's name (or yours if self-employed) and address ▶ | | Firm's FEIN  ZIP code | |

239101 12-01-22

FTB 8453-C 2022

18481011 147227 0553984-0553984.CORP  2022.04030 QLESS, INC.                  05539841

**STATE ALTERNATIVE MINIMUM TAX DEPRECIATION REPORT**

| Asset No. | Description | Date Acquired | AMT Method | AMT Life | AMT Cost Or Basis | AMT Accumulated | ACE Cost Or Basis | Regular Depreciation | AMT Depreciation | ACE Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|
| 8 | EQUIPMENT | 052016 | 150DB | 7.00 | 1,981. | 1,132. | 1,981. | 749. | 566. | 566. |
| 9 | EQUIPMENT | 052016 | 150DB | 7.00 | 1,778. | 611. | 1,778. | 672. | 778. | 778. |
| 10 | EQUIPMENT | 080316 | 150DB | 7.00 | 614. | 211. | 614. | 232. | 269. | 269. |
| 11 | EQUIPMENT | 091916 | 150DB | 7.00 | 576. | 198. | 576. | 217. | 252. | 252. |
| 12 | EQUIPMENT | 081216 | 150DB | 7.00 | 4,094. | 1,407. | 4,094. | 1,547. | 1,791. | 1,791. |
| 13 | FURNITURE | 013016 | 150DB | 7.00 | 681. | 234. | 681. | 258. | 298. | 298. |
| 14 | FURNITURE | 031916 | 150DB | 7.00 | 945. | 325. | 945. | 357. | 413. | 413. |
| 15 | COMPUTER EQUIPMENT | 070117 | 150DB | 5.00 | 14,003. | 4,985. | 14,003. | 7,404. | 9,018. | 9,018. |
| 16 | COMPUTER EQUIPMENT | 012518 | 150DB | 5.00 | 1,948. | 0. | 1,948. | 1,299. | 584. | 584. |
| 17 | COMPUTER EQUIPMENT | 020618 | 150DB | 5.00 | 2,317. | 0. | 2,317. | 1,545. | 695. | 695. |
| 18 | COMPUTER EQUIPMENT | 030818 | 150DB | 5.00 | 1,728. | 0. | 1,728. | 1,152. | 518. | 518. |
| 19 | COMPUTER EQUIPMENT | 060518 | 150DB | 5.00 | 1,142. | 0. | 1,142. | 761. | 343. | 343. |
| 20 | COMPUTER EQUIPMENT | 062218 | 150DB | 5.00 | 1,976. | 0. | 1,976. | 1,317. | 593. | 593. |
| 21 | COMPUTER EQUIPMENT | 122818 | 150DB | 5.00 | 3,771. | 0. | 3,771. | 2,514. | 1,131. | 1,131. |
| 22 | COMPUTER EQUIPMENT | 102518 | 150DB | 5.00 | 6,834. | 0. | 6,834. | 4,556. | 2,050. | 2,050. |
| 23 | FURNITURE | 010918 | 150DB | 7.00 | 9,119. | 0. | 9,119. | 2,605. | 1,954. | 1,954. |
| 24 | FURNITURE | 021018 | 150DB | 7.00 | 2,091. | 0. | 2,091. | 597. | 448. | 448. |
| 25 | FURNITURE | 061118 | 150DB | 7.00 | 3,252. | 0. | 3,252. | 929. | 697. | 697. |
| 26 | FURNITURE | 083018 | 150DB | 7.00 | 9,347. | 0. | 9,347. | 2,671. | 2,003. | 2,003. |
| 27 | COMPUTER EQUIPMENT | 013019 | 150DB | 5.00 | 2,410. | 0. | 2,410. | 964. | 723. | 723. |
| 28 | COMPUTER EQUIPMENT | 020319 | 150DB | 5.00 | 4,275. | 0. | 4,275. | 1,710. | 1,283. | 1,283. |
| 29 | COMPUTER EQUIPMENT | 022619 | 150DB | 5.00 | 1,649. | 0. | 1,649. | 660. | 495. | 495. |
| 30 | COMPUTER EQUIPMENT | 030519 | 150DB | 5.00 | 4,173. | 0. | 4,173. | 1,669. | 1,252. | 1,252. |
| 31 | COMPUTER EQUIPMENT | 052119 | 150DB | 5.00 | 3,060. | 0. | 3,060. | 1,224. | 918. | 918. |
| 32 | COMPUTER EQUIPMENT | 110219 | 150DB | 5.00 | 2,431. | 0. | 2,431. | 972. | 729. | 729. |
| 33 | COMPUTER EQUIPMENT | 110719 | 150DB | 5.00 | 2,532. | 0. | 2,532. | 1,013. | 760. | 760. |
| 34 | COMPUTER EQUIPMENT | 121019 | 150DB | 5.00 | 1,499. | 0. | 1,499. | 600. | 450. | 450. |
| 35 | COMPUTER EQUIPMENT | 121019 | 150DB | 5.00 | 2,933. | 0. | 2,933. | 1,173. | 880. | 880. |
| 36 | COMPUTER EQUIPMENT | 012319 | 150DB | 5.00 | 5,135. | 0. | 5,135. | 2,054. | 1,541. | 1,541. |
| 37 | COMPUTER EQUIPMENT | 032719 | 150DB | 5.00 | 1,219. | 0. | 1,219. | 488. | 366. | 366. |
| 38 | COMPUTER EQUIPMENT | 052419 | 150DB | 5.00 | 3,324. | 0. | 3,324. | 1,330. | 997. | 997. |
| 39 | COMPUTER EQUIPMENT | 060519 | 150DB | 5.00 | 2,698. | 0. | 2,698. | 1,079. | 809. | 809. |
| 40 | COMPUTER EQUIPMENT | 061319 | 150DB | 5.00 | 2,899. | 0. | 2,899. | 1,160. | 870. | 870. |
| 41 | COMPUTER EQUIPMENT | 062919 | 150DB | 5.00 | 2,037. | 0. | 2,037. | 815. | 611. | 611. |

228108
04-01-22

QLESS, INC.                                                    27-1155885

---

| FORM 100/100W | OTHER ADDITIONS | STATEMENT 1 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| DISALLOWED AMOUNT OF IRS 100% BUSINESS MEALS EXPENSE | 23,741. |
| TOTAL TO FORM 100/100W, OTHER ADDITIONS | 23,741. |

---

| FORM 100/100W | OTHER DEDUCTIONS | STATEMENT 2 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| SECTION 174 CAPITALIZATION | 2,340,970. |
| TOTAL TO FORM 100/100W, OTHER DEDUCTIONS | 2,340,970. |

---

| FORM 100/100W, SCHEDULE A | TAXES DEDUCTED | STATEMENT 3 |
|---|---|---|

| (A) NATURE OF TAX AND | (B) TAXING AUTHORITY | (C) TOTAL TAXES | (D) NONDED AMOUNT |
|---|---|---|---|
| FRANCHISE TAXES | | 2,381. | |
| OTHER TAXES | | 24,336. | |
| PAYROLL TAXES | | 338,504. | |
| OTHER | ARIZONA | 50. | |
| OTHER | CALIFORNIA | 800. | |
| OTHER | D.C. | 250. | |
| OTHER | IDAHO | 30. | |
| OTHER | MASSACHUSETTS | 456. | |
| OTHER | NEW JERSEY | 750. | |
| OTHER | OREGON | 150. | |
| OTHER | TEXAS | 2,500. | |
| TOTAL TO FORM 100/100W, SCHEDULE A | | 370,207. | |

QLESS, INC.                                                                    27-1155885

---

FORM 100/100W, SCHEDULE F    COMPENSATION OF OFFICERS                    STATEMENT 4

| (A) NAME OF OFFICER | (B) SOCIAL SECURITY NUMBER | (C) PCT OF TIME DEVOTED | PCT OF STK (D) COM | (E) PFD | (F) AMOUNT OF COMPENSATION |
|---|---|---|---|---|---|
| SAID MALIKOV | ****** For | 100% | .00% | .00% | 154,198. |
| JAMES HARVEY | ****** For | 100% | .00% | .00% | 381,250. |
| | | | | | ———— |
| TOTAL COMPENSATION OF OFFICERS | | | | | 535,448. |
| LESS: COMPENSATION OF OFFICERS CLAIMED ELSEWHERE ON RETURN | | | | | ———— |
| TOTAL TO FORM 100/100W, SCHEDULE F | | | | | 535,448. |

---

FORM 100/100W, SCHEDULE F          INTEREST INCOME                    STATEMENT 5

| DESCRIPTION | AMOUNT |
|---|---|
| INTEREST INCOME | 21,623. |
| TOTAL TO FORM 100/100W, SCHEDULE F | 21,623. |

---

FORM 100/100W, SCHEDULE F            OTHER INCOME                     STATEMENT 6

| DESCRIPTION | AMOUNT |
|---|---|
| GAIN/LOSS ON FOREIGN EXCHANGE | -164,649. |
| TOTAL TO FORM 100/100W, SCHEDULE F | -164,649. |

QLESS, INC.                                                              27-1155885

---

FORM 100/100W, SCHEDULE F        OTHER DEDUCTIONS                    STATEMENT 7

| DESCRIPTION | AMOUNT |
|---|---|
| AMORTIZATION | 105,018. |
| BAD DEBTS | 9,610. |
| BANK CHARGES | 21,267. |
| COMMISSION | 429,402. |
| COMPUTER EQUIPMENT | 13,165. |
| CONTRACTORS | 700,847. |
| INSURANCE | 78,094. |
| LEGAL FEES | 247,652. |
| MEALS NOT SUBJECT TO LIMITATION | 47,481. |
| MISCELLANEOUS EXPENSES | 2,334. |
| OFFICE EXPENSES | 16,344. |
| PAYROLL EXPENSES | 56,882. |
| PROFESSIONAL FEES | 732,647. |
| QLESS ARMENIA EXPENSES | 1,122,252. |
| QUICK BOOK EXPENSE | 12,206. |
| RECRUITING EXPENSES | 290,044. |
| SALES AND MARKETING EXPENSES | 332,017. |
| SECTION 174 ADJUSTMENT | -178,968. |
| SHIPPING | 11,606. |
| SOFTWARE AND TOOLS | 570,568. |
| TRAVEL EXPENSES | 294,076. |
| UTLITIES | 25,958. |
| TOTAL TO FORM 100/100W, SCHEDULE F | 4,940,502. |

---

FORM 100/100W, SCHEDULE L        OTHER CURRENT ASSETS                STATEMENT 8

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| PREPAID EXPENSES | 442,656. | 190,140. |
| ROU ASSET - SHORT TERM | 0. | 321,917. |
| TOTAL TO FORM 100/100W, SCHEDULE L | 442,656. | 512,057. |

QLESS, INC.                                                                    27-1155885

FORM 100/100W, SCHEDULE L          OTHER ASSETS                      STATEMENT 9

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| DEPOSITS | 40,934. | 34,939. |
| TOTAL TO FORM 100/100W, SCHEDULE L | 40,934. | 34,939. |

FORM 100/100W, SCHEDULE L   OTHER CURRENT LIABILITIES              STATEMENT 10

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| ACCRUED EXPENSES | 65,372. | 303,422. |
| ACCRUED INTEREST PAYABLE | 0. | 23,715. |
| CREDIT CARD PAYABLE | 12,794. | 38,789. |
| DEFERRED RENT | 30,050. | 1. |
| DEFERRED REVENUE - SHORT TERM | 4,057,542. | 4,538,149. |
| LEASE LIABILITY - SHORT TERM | 0. | 93,122. |
| OTHER CURRENT LIABILITIES | 0. | 767,492. |
| OTHER LOANS | 0. | 112,905. |
| SAFE LIABILITY | 0. | 984,598. |
| SALES TAX PAYABLE | 31,638. | 39,870. |
| TAX PROVISION | 0. | 1,734. |
| TOTAL TO FORM 100/100W, SCHEDULE L | 4,197,396. | 6,903,797. |

FORM 100/100W, SCHEDULE L          OTHER LIABILITIES                STATEMENT 11

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| BRIDGE BANK TERM LOAN | 0. | 5,000,000. |
| FIN48 TAX LIABILITY | 98,835. | 103,522. |
| INTERCOMPANY PAYABLES | 0. | 941,167. |
| LEASE LIABILITY - LONG TERM | 0. | 255,824. |
| LT PORTION OF DEFERRED REVENUE | 810,058. | 0. |
| TOTAL TO FORM 100/100W, SCHEDULE L | 908,893. | 6,300,513. |

QLESS, INC.                                                              27-1155885

===========================================================================

FORM 100/100W,    SCHEDULE V COST OF GOODS SOLD - OTHER COSTS        STATEMENT 12

| DESCRIPTION | AMOUNT |
|---|---|
| CONTRACTORS | 129,632. |
| EQUIPMENT COST | 127,234. |
| HOSTING SERVERS | 874,416. |
| INSTALLATION AND SET UP | 450. |
| PHONE SERVICES | 68,699. |
| TEXTING SERVICE | 546,302. |
| TOTAL TO FORM 100/100W, SCHEDULE V | 1,746,733. |

===========================================================================

FORM 3805Q                         PRIOR YEAR NOLS                    STATEMENT 13

| (A) YEAR | (B) CODE (D) LOSS | (C)TYPE OF NOL (E)C/O AMOUNT | (F) AMOUNT USED IN CURRENT YEAR | (G)AVAILABLE BALANCE | (H) CARRYOVER TO NEXT YEAR |
|---|---|---|---|---|---|
| 2012 | | DIS | | | |
| | 687,052. | 687,052. | 0. | 0. | 687,052. |
| 2013 | | GEN | | | |
| | 256,847. | 256,847. | 0. | 0. | 256,847. |
| 2014 | | GEN | | | |
| | 957,225. | 957,225. | 0. | 0. | 957,225. |
| 2015 | | GEN | | | |
| | 2,238,819. | 2,238,819. | 0. | 0. | 2,238,819. |
| 2016 | | GEN | | | |
| | 195,428. | 195,428. | 0. | 0. | 195,428. |
| 2017 | | GEN | | | |
| | 449,539. | 449,539. | 0. | 0. | 449,539. |
| 2018 | | GEN | | | |
| | 634,002. | 634,002. | 0. | 0. | 634,002. |
| 2019 | | GEN | | | |
| | 646,735. | 646,735. | 0. | 0. | 646,735. |
| 2020 | | GEN | | | |
| | 627,533. | 627,533. | 0. | 0. | 627,533. |
| 2021 | | GEN | | | |
| | 1,104,447. | 1,104,447. | 0. | 0. | 1,104,447. |
| TOTALS | | 7,797,627. | 0. | | 7,797,627. |

18481011 147227 0553984-0553984.CORP   2022.04030 QLESS, INC.              05539841

QLESS, INC.                                                                    27-1155885

=====================================================================================

FORM 3885                            DEPRECIATION                        STATEMENT 14

=====================================================================================

| ASSET NO. | DESCRIP- TION | DATE IN SERVICE | COST OR BASIS | PRIOR DEPR | METHOD | LIFE | DEPRE- CIATION | BONUS |
|---|---|---|---|---|---|---|---|---|
| 8 | EQUIPMENT | 05/20/16 | 1,981. | 857. | 200DB | 7.00 | 749. | |
| 9 | EQUIPMENT | 05/20/16 | 1,778. | 770. | 200DB | 7.00 | 672. | |
| 10 | EQUIPMENT | 08/03/16 | 614. | 266. | 200DB | 7.00 | 232. | |
| 11 | EQUIPMENT | 09/19/16 | 576. | 250. | 200DB | 7.00 | 217. | |
| 12 | EQUIPMENT | 08/12/16 | 4,094. | 1,773. | 200DB | 7.00 | 1,547. | |
| 13 | FURNITURE | 01/30/16 | 681. | 294. | 200DB | 7.00 | 258. | |
| 14 | FURNITURE | 03/19/16 | 945. | 409. | 200DB | 7.00 | 357. | |
| 15 | COMPUTER EQUIPMENT | 07/01/17 | 14,003. | 6,599. | 200DB | 5.00 | 7,404. | |
| 16 | COMPUTER EQUIPMENT | 01/25/18 | 1,948. | 0. | 200DB | 5.00 | 1,299. | |
| 17 | COMPUTER EQUIPMENT | 02/06/18 | 2,317. | 0. | 200DB | 5.00 | 1,545. | |
| 18 | COMPUTER EQUIPMENT | 03/08/18 | 1,728. | 0. | 200DB | 5.00 | 1,152. | |
| 19 | COMPUTER EQUIPMENT | 06/05/18 | 1,142. | 0. | 200DB | 5.00 | 761. | |
| 20 | COMPUTER EQUIPMENT | 06/22/18 | 1,976. | 0. | 200DB | 5.00 | 1,317. | |
| 21 | COMPUTER EQUIPMENT | 12/28/18 | 3,771. | 0. | 200DB | 5.00 | 2,514. | |
| 22 | COMPUTER EQUIPMENT | 10/25/18 | 6,834. | 0. | 200DB | 5.00 | 4,556. | |
| 23 | FURNITURE | 01/09/18 | 9,119. | 0. | 200DB | 7.00 | 2,605. | |
| 24 | FURNITURE | 02/10/18 | 2,091. | 0. | 200DB | 7.00 | 597. | |
| 25 | FURNITURE | 06/11/18 | 3,252. | 0. | 200DB | 7.00 | 929. | |
| 26 | FURNITURE | 08/30/18 | 9,347. | 0. | 200DB | 7.00 | 2,671. | |
| 27 | COMPUTER EQUIPMENT | 01/30/19 | 2,410. | 0. | 200DB | 5.00 | 964. | |
| 28 | COMPUTER EQUIPMENT | 02/03/19 | 4,275. | 0. | 200DB | 5.00 | 1,710. | |
| 29 | COMPUTER EQUIPMENT | 02/26/19 | 1,649. | 0. | 200DB | 5.00 | 660. | |
| 30 | COMPUTER EQUIPMENT | 03/05/19 | 4,173. | 0. | 200DB | 5.00 | 1,669. | |
| 31 | COMPUTER EQUIPMENT | 05/21/19 | 3,060. | 0. | 200DB | 5.00 | 1,224. | |
| 32 | COMPUTER EQUIPMENT | 11/02/19 | 2,431. | 0. | 200DB | 5.00 | 972. | |
| 33 | COMPUTER EQUIPMENT | 11/07/19 | 2,532. | 0. | 200DB | 5.00 | 1,013. | |
| 34 | COMPUTER EQUIPMENT | 12/10/19 | 1,499. | 0. | 200DB | 5.00 | 600. | |

                                                                  STATEMENT(S) 14
18481011 147227 0553984-0553984.CORP  2022.04030 QLESS, INC.            05539841

QLESS, INC.                                                                    27-1155885

| | | | | | |
|---|---|---|---|---|---|
| 35 COMPUTER EQUIPMENT | | | | | |
| | 12/10/19 | 2,933. | 0. 200DB | 5.00 | 1,173. |
| 36 COMPUTER EQUIPMENT | | | | | |
| | 01/23/19 | 5,135. | 0. 200DB | 5.00 | 2,054. |
| 37 COMPUTER EQUIPMENT | | | | | |
| | 03/27/19 | 1,219. | 0. 200DB | 5.00 | 488. |
| 38 COMPUTER EQUIPMENT | | | | | |
| | 05/24/19 | 3,324. | 0. 200DB | 5.00 | 1,330. |
| 39 COMPUTER EQUIPMENT | | | | | |
| | 06/05/19 | 2,698. | 0. 200DB | 5.00 | 1,079. |
| 40 COMPUTER EQUIPMENT | | | | | |
| | 06/13/19 | 2,899. | 0. 200DB | 5.00 | 1,160. |
| 41 COMPUTER EQUIPMENT | | | | | |
| | 06/29/19 | 2,037. | 0. 200DB | 5.00 | 815. |
| 42 FURNITURE | | | | | |
| | 02/06/19 | 2,079. | 0. 200DB | 7.00 | 594. |
| 43 COMPUTER EQUIPMENT | | | | | |
| | 07/29/20 | 2,032. | 0. 200DB | 5.00 | 813. |
| 44 COMPUTER EQUIPMENT | | | | | |
| | 08/06/20 | 2,220. | 0. 200DB | 5.00 | 888. |
| 45 COMPUTER EQUIPMENT | | | | | |
| | 10/17/20 | 2,099. | 0. 200DB | 5.00 | 840. |
| 46 COMPUTER EQUIPMENT | | | | | |
| | 10/17/20 | 2,099. | 0. 200DB | 5.00 | 840. |
| 47 COMPUTER EQUIPMENT | | | | | |
| | 01/19/21 | 1,657. | 580. 200DB | 5.00 | 431. |
| 48 COMPUTER EQUIPMENT | | | | | |
| | 01/19/21 | 1,619. | 567. 200DB | 5.00 | 421. |
| 49 COMPUTER EQUIPMENT | | | | | |
| | 03/22/21 | 1,825. | 639. 200DB | 5.00 | 474. |
| 50 COMPUTER EQUIPMENT | | | | | |
| | 05/30/21 | 1,657. | 414. 200DB | 5.00 | 497. |
| 51 COMPUTER EQUIPMENT | | | | | |
| | 08/04/21 | 2,534. | 380. 200DB | 5.00 | 862. |
| 52 COMPUTER EQUIPMENT | | | | | |
| | 08/11/21 | 1,197. | 180. 200DB | 5.00 | 407. |
| 53 COMPUTER EQUIPMENT | | | | | |
| | 09/29/21 | 1,581. | 237. 200DB | 5.00 | 538. |
| 54 COMPUTER EQUIPMENT | | | | | |
| | 10/09/21 | 2,981. | 149. 200DB | 5.00 | 1,133. |
| 55 COMPUTER EQUIPMENT | | | | | |
| | 10/19/21 | 1,750. | 88. 200DB | 5.00 | 665. |
| 56 COMPUTER EQUIPMENT | | | | | |
| | 10/20/21 | 2,672. | 134. 200DB | 5.00 | 1,015. |
| 57 COMPUTER EQUIPMENT | | | | | |
| | 10/20/21 | 546. | 27. 200DB | 5.00 | 208. |
| 58 COMPUTER EQUIPMENT | | | | | |
| | 10/29/21 | 1,760. | 88. 200DB | 5.00 | 669. |
| 59 COMPUTER EQUIPMENT | | | | | |
| | 11/01/21 | 1,480. | 74. 200DB | 5.00 | 562. |
| 60 COMPUTER EQUIPMENT | | | | | |
| | 11/01/21 | 1,587. | 79. 200DB | 5.00 | 603. |
| 61 COMPUTER EQUIPMENT | | | | | |
| | 11/15/21 | 2,454. | 123. 200DB | 5.00 | 932. |
| 62 COMPUTER EQUIPMENT | | | | | |
| | 12/21/21 | 6,038. | 302. 200DB | 5.00 | 2,294. |
| 63 FURNITURE | | | | | |
| | 08/30/21 | 14,325. | 1,535. 200DB | 7.00 | 3,654. |
| 64 COMPUTER EQUIPMENT | | | | | |
| | 01/04/22 | 4,854. | 0. 200DB | 5.00 | 971. |

18481011 147227 0553984-0553984.CORP   2022.04030 QLESS, INC.          05539841

QLESS, INC.                                                                27-1155885

| | | | | | |
|---|---|---|---|---|---|
| 65 COMPUTER EQUIPMENT | | | | | |
| | 01/05/22 | 1,500. | 0. 200DB | 5.00 | 300. |
| 66 COMPUTER EQUIPMENT | | | | | |
| | 01/05/22 | 280. | 0. 200DB | 5.00 | 56. |
| 67 COMPUTER EQUIPMENT | | | | | |
| | 02/08/22 | 2,114. | 0. 200DB | 5.00 | 423. |
| 68 COMPUTER EQUIPMENT | | | | | |
| | 02/08/22 | 1,450. | 0. 200DB | 5.00 | 290. |
| 69 COMPUTER EQUIPMENT | | | | | |
| | 02/10/22 | 2,449. | 0. 200DB | 5.00 | 490. |
| 70 COMPUTER EQUIPMENT | | | | | |
| | 02/16/22 | 2,430. | 0. 200DB | 5.00 | 486. |
| 71 COMPUTER EQUIPMENT | | | | | |
| | 02/23/22 | 1,556. | 0. 200DB | 5.00 | 311. |
| 72 COMPUTER EQUIPMENT | | | | | |
| | 02/23/22 | 4,045. | 0. 200DB | 5.00 | 809. |
| 73 COMPUTER EQUIPMENT | | | | | |
| | 02/24/22 | 1,079. | 0. 200DB | 5.00 | 216. |
| 74 COMPUTER EQUIPMENT | | | | | |
| | 02/25/22 | 1,156. | 0. 200DB | 5.00 | 231. |
| 75 COMPUTER EQUIPMENT | | | | | |
| | 02/26/22 | 2,428. | 0. 200DB | 5.00 | 486. |
| 76 COMPUTER EQUIPMENT | | | | | |
| | 02/27/22 | 529. | 0. 200DB | 5.00 | 106. |
| 77 COMPUTER EQUIPMENT | | | | | |
| | 02/27/22 | 849. | 0. 200DB | 5.00 | 170. |
| 78 COMPUTER EQUIPMENT | | | | | |
| | 02/27/22 | 911. | 0. 200DB | 5.00 | 182. |
| 79 COMPUTER EQUIPMENT | | | | | |
| | 02/28/22 | 884. | 0. 200DB | 5.00 | 177. |
| 80 COMPUTER EQUIPMENT | | | | | |
| | 03/01/22 | 1,232. | 0. 200DB | 5.00 | 247. |
| 81 COMPUTER EQUIPMENT | | | | | |
| | 03/22/22 | 2,299. | 0. 200DB | 5.00 | 460. |
| 82 COMPUTER EQUIPMENT | | | | | |
| | 03/22/22 | 2,337. | 0. 200DB | 5.00 | 468. |
| 83 COMPUTER EQUIPMENT | | | | | |
| | 03/29/22 | 9,261. | 0. 200DB | 5.00 | 1,852. |
| 84 COMPUTER EQUIPMENT | | | | | |
| | 03/30/22 | 2,833. | 0. 200DB | 5.00 | 567. |
| 85 COMPUTER EQUIPMENT | | | | | |
| | 04/06/22 | 1,018. | 0. 200DB | 5.00 | 204. |
| 86 COMPUTER EQUIPMENT | | | | | |
| | 04/07/22 | 1,579. | 0. 200DB | 5.00 | 316. |
| 87 COMPUTER EQUIPMENT | | | | | |
| | 04/07/22 | 879. | 0. 200DB | 5.00 | 176. |
| 88 COMPUTER EQUIPMENT | | | | | |
| | 04/07/22 | 1,940. | 0. 200DB | 5.00 | 388. |
| 89 COMPUTER EQUIPMENT | | | | | |
| | 04/08/22 | 550. | 0. 200DB | 5.00 | 110. |
| 90 COMPUTER EQUIPMENT | | | | | |
| | 04/08/22 | 2,450. | 0. 200DB | 5.00 | 490. |
| 91 COMPUTER EQUIPMENT | | | | | |
| | 04/14/22 | 1,568. | 0. 200DB | 5.00 | 314. |
| 92 COMPUTER EQUIPMENT | | | | | |
| | 04/15/22 | 1,479. | 0. 200DB | 5.00 | 296. |
| 93 COMPUTER EQUIPMENT | | | | | |
| | 04/15/22 | 1,689. | 0. 200DB | 5.00 | 338. |
| 94 COMPUTER EQUIPMENT | | | | | |
| | 04/28/22 | 2,412. | 0. 200DB | 5.00 | 483. |

18481011 147227 0553984-0553984.CORP  2022.04030 QLESS, INC.             05539841

QLESS, INC.                                                                    27-1155885

---

| | | | | | | |
|---|---|---|---|---|---|---|
| 95 COMPUTER EQUIPMENT | | | | | | |
| | 04/28/22 | 2,310. | 0. | 200DB | 5.00 | 462. |
| 96 COMPUTER EQUIPMENT | | | | | | |
| | 04/28/22 | 1,280. | 0. | 200DB | 5.00 | 256. |
| 97 COMPUTER EQUIPMENT | | | | | | |
| | 04/29/22 | 2,906. | 0. | 200DB | 5.00 | 581. |
| 98 COMPUTER EQUIPMENT | | | | | | |
| | 05/05/22 | 520. | 0. | 200DB | 5.00 | 104. |
| 99 COMPUTER EQUIPMENT | | | | | | |
| | 05/14/22 | 1,265. | 0. | 200DB | 5.00 | 253. |
| 100 COMPUTER EQUIPMENT | | | | | | |
| | 05/18/22 | 1,199. | 0. | 200DB | 5.00 | 240. |
| 101 COMPUTER EQUIPMENT | | | | | | |
| | 05/18/22 | 2,486. | 0. | 200DB | 5.00 | 497. |
| 102 COMPUTER EQUIPMENT | | | | | | |
| | 05/18/22 | 2,486. | 0. | 200DB | 5.00 | 497. |
| 103 COMPUTER EQUIPMENT | | | | | | |
| | 05/27/22 | 1,270. | 0. | 200DB | 5.00 | 254. |
| 104 COMPUTER EQUIPMENT | | | | | | |
| | 06/21/22 | 2,299. | 0. | 200DB | 5.00 | 460. |
| 105 COMPUTER EQUIPMENT | | | | | | |
| | 07/19/22 | 913. | 0. | 200DB | 5.00 | 183. |
| 106 COMPUTER EQUIPMENT | | | | | | |
| | 08/15/22 | 1,890. | 0. | 200DB | 5.00 | 378. |
| 107 COMPUTER EQUIPMENT | | | | | | |
| | 09/16/22 | 1,880. | 0. | 200DB | 5.00 | 376. |
| 108 COMPUTER EQUIPMENT | | | | | | |
| | 09/17/22 | 900. | 0. | 200DB | 5.00 | 180. |
| 109 COMPUTER EQUIPMENT | | | | | | |
| | 09/22/22 | 2,688. | 0. | 200DB | 5.00 | 538. |
| 110 COMPUTER EQUIPMENT | | | | | | |
| | 10/19/22 | 2,036. | 0. | 200DB | 5.00 | 407. |
| 111 COMPUTER EQUIPMENT | | | | | | |
| | 11/13/22 | 2,725. | 0. | 200DB | 5.00 | 545. |
| 112 COMPUTER EQUIPMENT | | | | | | |
| | 11/18/22 | 3,402. | 0. | 200DB | 5.00 | 681. |
| 113 COMPUTER EQUIPMENT | | | | | | |
| | 11/19/22 | 3,128. | 0. | 200DB | 5.00 | 626. |
| 114 FURNITURE | | | | | | |
| | 03/23/22 | 1,363. | 0. | 200DB | 7.00 | 195. |
| 115 FURNITURE | | | | | | |
| | 04/30/22 | 7,652. | 0. | 200DB | 7.00 | 1,093. |
| 116 FURNITURE | | | | | | |
| | 09/22/22 | 2,368. | 0. | 200DB | 7.00 | 339. |
| | | | | | | |
| TOTAL TO FORM 3885 | | 279,669. | 16,814. | | | 89,191. |

**STATE ALTERNATIVE MINIMUM TAX DEPRECIATION REPORT**

| Asset No. | Description | Date Acquired | AMT Method | AMT Life | AMT Cost Or Basis | AMT Accumulated | ACE Cost Or Basis | Regular Depreciation | AMT Depreciation | ACE Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|
| 42 | FURNITURE | 020619 | 150DB | 7.00 | 2,079. | 0. | 2,079. | 594. | 446. | 446. |
| 43 | COMPUTER EQUIPMENT | 072920 | 150DB | 5.00 | 2,032. | 0. | 2,032. | 813. | 610. | 610. |
| 44 | COMPUTER EQUIPMENT | 080620 | 150DB | 5.00 | 2,220. | 0. | 2,220. | 888. | 666. | 666. |
| 45 | COMPUTER EQUIPMENT | 101720 | 150DB | 5.00 | 2,099. | 0. | 2,099. | 840. | 630. | 630. |
| 46 | COMPUTER EQUIPMENT | 101720 | 150DB | 5.00 | 2,099. | 0. | 2,099. | 840. | 630. | 630. |
| 49 | COMPUTER EQUIPMENT | 032221 | 150DB | 5.00 | 1,825. | 480. | 1,825. | 474. | 404. | 404. |
| 50 | COMPUTER EQUIPMENT | 053021 | 150DB | 5.00 | 1,657. | 311. | 1,657. | 497. | 404. | 404. |
| 51 | COMPUTER EQUIPMENT | 080421 | 150DB | 5.00 | 2,534. | 285. | 2,534. | 862. | 675. | 675. |
| 52 | COMPUTER EQUIPMENT | 081121 | 150DB | 5.00 | 1,197. | 135. | 1,197. | 407. | 319. | 319. |
| 53 | COMPUTER EQUIPMENT | 092921 | 150DB | 5.00 | 1,581. | 178. | 1,581. | 538. | 421. | 421. |
| 54 | COMPUTER EQUIPMENT | 100921 | 150DB | 5.00 | 2,981. | 112. | 2,981. | 1,133. | 861. | 861. |
| 55 | COMPUTER EQUIPMENT | 101921 | 150DB | 5.00 | 1,750. | 66. | 1,750. | 665. | 505. | 505. |
| 56 | COMPUTER EQUIPMENT | 102021 | 150DB | 5.00 | 2,672. | 100. | 2,672. | 1,015. | 772. | 772. |
| 57 | COMPUTER EQUIPMENT | 102021 | 150DB | 5.00 | 546. | 21. | 546. | 208. | 158. | 158. |
| 58 | COMPUTER EQUIPMENT | 102921 | 150DB | 5.00 | 1,760. | 66. | 1,760. | 669. | 508. | 508. |
| 59 | COMPUTER EQUIPMENT | 110121 | 150DB | 5.00 | 1,480. | 56. | 1,480. | 562. | 427. | 427. |
| 60 | COMPUTER EQUIPMENT | 110121 | 150DB | 5.00 | 1,587. | 60. | 1,587. | 603. | 458. | 458. |
| 61 | COMPUTER EQUIPMENT | 111521 | 150DB | 5.00 | 2,454. | 92. | 2,454. | 932. | 709. | 709. |
| 62 | COMPUTER EQUIPMENT | 122121 | 150DB | 5.00 | 6,038. | 226. | 6,038. | 2,294. | 1,744. | 1,744. |
| 63 | FURNITURE | 083021 | 150DB | 7.00 | 14,325. | 1,151. | 14,325. | 3,654. | 2,823. | 2,823. |
| | TOTALS | | | | 165,387. | 12,442. | 165,387. | 66,781. | 51,255. | 51,255. |
| | MACRS AMT ADJUSTMENT | | | | | | | | 15,526. | |

228108
04-01-22

Electronic Filing PDF Attachment

18481011 147227 0553984-0553984.CORP  2022.04030 QLESS, INC.                    05539841

QLESS, INC.
EIN: 27-1155885
FYE: 12/31/22

## **NET OPERATING LOSS ADJUSTMENT**

| TAX YEAR-END | NET OPERATING LOSS PER TAX RETURN | ADJUSTMENT | ADJUSTED NET OPERATING LOSS CARRYFORWARD TO 2021 |
|---|---|---|---|
| 12/31/2012 | 687,052 | | 687,052 |
| 12/31/2013 | 256,847 | | 256,847 |
| 12/31/2014 | 957,225 | | 957,225 |
| 12/31/2015 | 2,238,819 | | 2,238,819 |
| 12/31/2016 | 195,428 | | 195,428 |
| 12/31/2017 | 449,539 | | 449,539 |
| 12/31/2018 | 634,002 | | 634,002 |
| 12/31/2019 | 646,735 | | 646,735 |
| 12/31/2020 | 689,034 | (61,501) | 627,533 |
| 12/31/2021 | 1,142,233 | (37,786) | 1,104,447 |
| Total | 7,896,914 | (99,287) | 7,797,628 |

THE TAXPAYER HAS ADJUSTED ITS NET OPERATING LOSSES FROM TAX YEARS ENDED  DECEMBER 31, 2020 AND DECEMBER 31, 2021 DUE TO ADJUSTING ENTRIES THAT WERE RECORDED AFTER THE TAXPAYER FILED ITS TAX RETURN AS A PART OF THE TAXPAYER'S FINANCIAL STATEMENT REVIEW FOR THE PERIOD ENDING DECEMBER 31, 2021.

| LIST OF ADJUSTMENTS | ADJUSTMENT TO  BOOK INCOME | ADJUSTMENT TO TAXABLE INCOME | CA APPORTIONMENT | ADJUSTMENT TO CA NET OPERATING LOSS |
|---|---|---|---|---|
| 12/31/20 FINANCIAL STATEMENT REVIEW GAAP ADJUSTMENT | (184,199) | (184,199) | 33.3880% | (61,501) |
| 12/31/21 FINANCIAL STATEMENT REVIEW GAAP ADJUSTMENT | (189,072) | (189,072) | 19.9851% | (37,786) |
| TOTAL ADJUSTMENT | (373,272) | (373,272) | | (99,287) |

# TAX RETURN FILING INSTRUCTIONS
## COLORADO FORM 112

# FOR THE YEAR ENDING
## DECEMBER 31, 2022

**PREPARED FOR:**

QLESS, INC.
21 MILLER ALLEY, SUITE 210
PASADENA, CA  91105

**PREPARED BY:**

COHNREZNICK LLP
707 WILSHIRE BLVD, STE 4950
LOS ANGELES, CA 90017

**TO BE SIGNED AND DATED BY:**

THE APPROPRIATE CORPORATE OFFICER(S).

**AMOUNT OF TAX:**

| | | |
|---|---|---|
| TOTAL TAX | $ | 0 |
| LESS: PAYMENTS AND CREDITS | $ | 0 |
| PLUS: OTHER AMOUNT | $ | 0 |
| PLUS: INTEREST AND PENALTIES | $ | 0 |
| NO PAYMENT REQUIRED | $ | |

**OVERPAYMENT:**

NOT APPLICABLE

**MAKE CHECK PAYABLE TO:**

NOT APPLICABLE

**MAIL TAX RETURN AND CHECK (IF APPLICABLE) TO:**

THIS RETURN HAS QUALIFIED FOR ELECTRONIC FILING.  AFTER YOU HAVE
REVIEWED YOUR RETURN FOR ACCURACY, PLEASE SIGN, DATE AND RETURN
DR 8454 TO OUR OFFICE. WE WILL THEN TRANSMIT YOUR RETURN TO THE
CDOR.  DO NOT MAIL A COPY OF THE RETURN.

**RETURN MUST BE MAILED ON OR BEFORE:**

RETURN DR 8454 TO US BY OCTOBER 16, 2023.

**SPECIAL INSTRUCTIONS:**



228454 11019

DR 8454 (01/26/23)
**COLORADO DEPARTMENT OF REVENUE**
Denver CO 80261-0005
*Tax.Colorado.gov*
**Page 1 of 1**

# State of Colorado Income Tax Declaration
## for Online Electronic Filing

**Do not mail** this form to the IRS or the Colorado Department of Revenue. **Retain with your records.**

| For Tax Year (MM/DD/YY) | or Fiscal Year beginning (MM/DD/YY) |
|---|---|
| 01/01/22 | 12/31/22 |

### Tax Type

| | Individual Income (DR 0104) | [x] Corporate Income (DR 0112) | Partnership/S-Corp Income (DR 0106) | Fiduciary Income (DR 0105) |
|---|---|---|---|---|

| Taxpayer Last Name or Business Name | First Name or Business DBA if different from Business Name | Middle Initial |
|---|---|---|
| QLESS, INC. | | |

| Spouse's Last Name (if applicable) | First Name | Middle Initial |
|---|---|---|
| | | |

| Taxpayer SSN or ITIN | Spouse SSN or ITIN (if applicable) | FEIN |
|---|---|---|
| | | 27-1155885 |

| Taxpayer or Business Address | City | State | ZIP |
|---|---|---|---|
| 21 MILLER ALLEY, SUITE 210 | PASADENA | CA | 91105 |

### Part I - Tax Return Information

| | | |
|---|---|---|
| **1.** Total Income from your federal return (see instructions for more information) | **1** $ | 5,566,484 |
| **2.** Taxable Income (or allowable deduction) from your federal return (see instructions for more information) | **2** $ | -4,989,314 |
| **3.** Colorado Tax from your Colorado return (see instructions for more information) | **3** $ | |
| **4.** Colorado Tax Withheld or Payments, from your Colorado return (see instructions or more information) | **4** $ | |

### Part II - Declaration of Tax Payer

Under penalties of perjury, I declare that the information I have provided for electronic filing and the amounts shown in Part I above agree with the amounts shown on my Federal/Colorado income tax returns, and that said tax returns, statements, schedules and attachments are true, correct, and complete to the best of my knowledge and belief. I understand that I (or my Electronic Return Originator (ERO) if applicable) may be required to provide paper copies of this declaration, my returns, withholding statements, schedules, and attachments upon request by the Colorado Department of Revenue at any time during the period covered by the Colorado statute of limitations.

| Signature | Date (MM/DD/YY) |
|---|---|
| | |

| Spouse's Signature (If Joint Return, Both Must Sign) | Date (MM/DD/YY) |
|---|---|
| | |

### Part III - Declaration of ERO/Preparer/Transmitter

If the transmitter did not prepare the tax return, check here [X]

If I am not the preparer, I declare only that the amounts shown in Part I above agree with the amounts shown on the taxpayer's Federal/Colorado income tax returns. If I am the preparer, under penalties of perjury I declare that I have reviewed the above taxpayer's Federal/Colorado income tax returns and that the information provided to me by the taxpayer and the amounts shown in Part I above agree with the amounts shown on said tax returns, and that said tax returns, statements, schedules, and attachments are true, correct, and complete to the best of my knowledge and belief. As preparer, I further declare that I have obtained the taxpayer's signature on this form at the time of filing and have provided the taxpayer with copies of all forms and information filed. I also agree to maintain this signed Form (DR 8454) for the period covered by the Colorado statute of limitations, and to provide paper copies of this declaration, said returns, withholding statements, schedules and attachments upon request by the Colorado Department of Revenue at any time during this period.

| ERO's Signature | Preparer Identification Number, Your SSN, or ITIN |
|---|---|
| COHNREZNICK LLP | P00361390 |

| Check if also Preparer [ ] | Date (MM/DD/YY) |
|---|---|
| | 10/08/23 |

240121 02-03-23



220112 11019

DR 0112 (11/28/22)
**COLORADO DEPARTMENT OF REVENUE**
*Tax.Colorado.gov*
Page 1 of 4

# 2022 Colorado C Corporation Income Tax Return
**Do not submit federal return, forms or schedules when filing this return.**                    **(0023)**

| Fiscal Year Beginning (MM/DD/22) | | Year Ending (MM/DD/YY) | |
|---|---|---|---|

| Name of Corporation | | ● Colorado Account Number | |
|---|---|---|---|
| QLESS, INC. | | | |

| Address | | ● Federal Employer ID Number | |
|---|---|---|---|
| 21 MILLER ALLEY, SUITE 210 | | 27-1155885 | |

| City | | | State | ZIP |
|---|---|---|---|---|
| PASADENA | | | CA | 91105 |

| ● ☐ | Mark for Final Return | ● ☐ | If you are submitting a statement disclosing a listed or reported transaction, mark this box |
|---|---|---|---|

● **A. Apportionment of Income.** This return is being filed for:

☐ **(42)** A corporation not apportioning income;

☒ **(43)** A corporation engaged in interstate business apportioning income using receipts-factor apportionment (DR 0112RF required);

☐ **(44)** A corporation engaged in interstate business apportioning income using special regulation (DR 0112RF required);

☐ **(45)** A corporation electing to pay a tax on its gross Colorado sales;

☐ **(46)** A corporation claiming an exemption under P.L. 86-272;

☐ **(47)** Other apportionment method, see instructions concerning the requirement for approval by the Department (fill in below);

● **B. Separate/Consolidated/Combined Filing.** This return is being filed for:

☒ A single corporation filing a separate return;

☐ An affiliated group of corporations electing to file a consolidated report. **Warning:** such election is binding for four years. If your election was made in a prior year, enter the year of election in line below. (Schedule C required);

● Enter the year of election (YYYY)

☐ An affiliated group of corporations required to file a combined return (Schedule C required);

☐ An affiliated group of corporations required to file a combined return that includes another affiliated, consolidated group (Schedule C required);

## Federal Taxable Income

Round to nearest dollar

| | | | | |
|---|---|---|---|---|
| **1.** Federal taxable income from Federal form 1120 or 990-T | | ● 1 | -4,989,314 | 00 |
| **2.** Federal taxable income of companies not included in this return | | ● 2 | 0 | 00 |
| **3.** Net federal taxable income, subtract line 2 from line 1 | | 3 | -4,989,314 | 00 |

## Additions

| | | | | |
|---|---|---|---|---|
| **4.** Federal net operating loss deduction | | ● 4 | | 00 |
| **5.** Colorado income tax deduction | | ● 5 | | 00 |



DR 0112 (11/28/22)
**COLORADO DEPARTMENT OF REVENUE**
*Tax.Colorado.gov*
**Page 2 of 4**

**Form 112**



220112 21019

| Name | Account Number | |
|---|---|---|
| QLESS, INC. | | |

| | | | | |
|---|---|---|---|---|
| **6.** | Other additions, submit explanation | STATEMENT 1 • **6** | 23,741 | 00 |
| **7.** | Sum of lines 3 through 6 | **7** | -4,965,573 | 00 |

**Subtractions**

| | | | | |
|---|---|---|---|---|
| **8.** | Exempt federal interest | • **8** | | 00 |
| **9.** | Excludable foreign source income | • **9** | | 00 |
| **10.** | Colorado Marijuana Business Deduction | • **10** | | 00 |
| **11.** | Other subtractions, explanation required below | • **11** | | 00 |

Explain:

| | | | | |
|---|---|---|---|---|
| **12.** | Sum of lines 8 through 11 | **12** | | 00 |

**Taxable Income**

| | | | | |
|---|---|---|---|---|
| **13.** | Modified federal taxable income, subtract line 12 from line 7 | **13** | -4,965,573 | 00 |
| **14.** | Colorado taxable income before net operating loss deduction | • **14** | -56,692 | 00 |

**15.** Colorado net operating loss deduction: (see instructions)

| | | | |
|---|---|---|---|
| **(a)** Colorado net operating losses carried forward from tax years beginning before January 1, 2018 | • **15(a)** | 00 | |
| **(b)** Subtract line 15(a) from line 14, if zero skip to 15(d)  **15(b)** | | 00 | |
| **(c)** Colorado net operating losses carried forward from tax years beginning on or after January 1, 2018 | • **15(c)** | 00 | |

| | | | | |
|---|---|---|---|---|
| **(d)** Colorado net operating loss deduction, sum of (a) and (c) | **15(d)** | | | 00 |
| **16.** | Carryforward deduction from Income Tax Year 2021, subtractions from HB21-1002 (see instructions) | • **16** | | 00 |
| **17.** | Colorado taxable income, subtract the sum of lines 15(d) and 16 from line 14 | **17** | -56,692 | 00 |
| **18** | Tax, 4.4% of the amount on line 17 | • **18** | 0 | 00 |

**Credits**

| | | | | |
|---|---|---|---|---|
| **19.** | Sum of nonrefundable credits from line 27, form DR 0112CR (the sum of lines 19, 20, and 21 cannot exceed tax on line 18.) You must submit the DR 0112CR with your return. | • **19** | | 00 |
| **20.** | Non-refundable Enterprise Zone credits used - as calculated, or from the DR 1366 line 85 (the sum of lines 19, 20, and 21 cannot exceed tax on line 18). You must submit the DR 1366 with your return. | • **20** | | 00 |
| **21.** | Strategic capital tax credit from DR 1330 line 8b, the sum of lines 19, 20, and 21 cannot exceed line 18, you must submit the DR 1330 with your return. | • **21** | | 00 |
| **22.** | Net tax, sum of lines 19, 20, and 21. Subtract that sum from line 18. | **22** | 0 | 00 |
| **23.** | Recapture of prior year credits | • **23** | | 00 |



220112 31019

DR 0112 (11/28/22)
**COLORADO DEPARTMENT OF REVENUE**
Tax.Colorado.gov
**Page 3 of 4**

**Form 112**



| Name | | Account Number | |
|---|---|---|---|
| QLESS, INC. | | | |

| | | | |
|---|---|---|---|
| 24. Sum of lines 22 and 23 | 24 | 0 | 00 |
| 25. Estimated tax, extension payments, and credits | ● 25 | | 00 |
| 26. W-2G Withholding from lottery winnings, you must submit the W-2G(s) with your return. | ● 26 | | 00 |
| 27. Gross Conservation Easement Credit from the DR 1305G line 33, you must submit the DR 1305G with your return. | ● 27 | | 00 |
| 28. Innovative Motor Vehicle and Innovative Truck Credit from form DR 0617, you must submit the DR 0617(s) with your return. | ● 28 | | 00 |
| 29. Business Personal Property Credit: Use the worksheet in the 112 book instructions to calculate, you must submit copy of assessor's statement with your return. | ● 29 | | 00 |
| 30. Renewable Energy Tax Credit from form DR 1366 line 86, you must submit the DR 1366 with your return. | ● 30 | | 00 |
| 31. Electing Pass-Through Entity Owner Tax Credit (see instructions). | ● 31 | | 00 |
| 32. Credit for conversion costs to an employee-owned business model. You must submit the certificate from the Office of Economic Development with your return. | ● 32 | | 00 |
| 33. Sum of lines 25 through 32 | 33 | | 00 |
| 34. Net tax due. Subtract line 33 from line 24 | 34 | | 00 |
| 35. Penalty | ● 35 | | 00 |
| 36. Interest | ● 36 | | 00 |
| 37. Estimated tax penalty due | ● 37 | | 00 |
| 38. Total due. Enter the sum of lines 34 through 37 | ● 38 | 0.00 | |
| 39. Overpayment, subtract line 24 from line 33 | 39 | | 00 |
| 40. Amount from line 39 to carry forward to the next year's estimated tax | ● 40 | | 00 |
| 41. Amount from line 39 to be refunded | ● 41 | | 00 |

**Direct Deposit**

Routing Number ▯▯▯▯▯▯▯▯▯    Type: ☐ Checking    ☐ Savings

Account Number ▯▯▯▯▯▯▯▯▯▯▯▯▯▯▯▯▯

The State may convert your check to a one-time electronic banking transaction. Your bank account may be debited as early as the same day received by the State. If converted, your check will not be returned. If your check is rejected due to insufficient or uncollected funds, the Department of Revenue may collect the payment directly from your bank account electronically.

File and pay at: *Colorado.gov/RevenueOnline or*
**Mail and Make Checks Payable to:**    Colorado Department of Revenue
Denver, CO 80261-0006

240203  11-30-22



DR 0112 (11/28/22)
**COLORADO DEPARTMENT OF REVENUE**
*Tax.Colorado.gov*
Page 4 of 4

**Form 112**



220112 41019

| Name | Account Number |
|------|----------------|
| QLESS, INC. | |

**C.** The corporation's books are in care of:

| Last Name | First Name | Middle Initial | Phone Number |
|-----------|-----------|----------------|--------------|
| THOMAS | NICK | | 415-309-2787 |

| Address | City | State | ZIP |
|---------|------|-------|-----|
| 21 MILLER ALLEY, SUITE 210 | PASADENA | CA | 91105 |

**D.** Business code number per federal return (NAICS) | **E.** Year corporation began doing business in Colorado

• 513210 | •

**F.** Do you want to allow the paid preparer shown below to discuss this return and any related information with the Colorado Department of Revenue? See the instructions.
• [X] Yes  [ ] No

**G.** Kind of business in detail
QUEUE MGMT SOFTWARE

**H.** Has the Internal Revenue Service made any adjustments in the corporation's income or tax or have you filed amended federal income tax returns at any time during the last four years?
• [ ] Yes  [X] No

If yes, for which year(s)? (YYYY)

Did you file amended Colorado returns to reflect such changes or submit copies of the Federal Agent's reports?
• [ ] Yes  [X] No

| Last Name of person or firm preparing return | First Name | Middle Initial |
|----------------------------------------------|-----------|----------------|
| JAMES | DARIN | |

| Address of person or firm preparing return | Phone Number |
|--------------------------------------------|--------------|
| 707 WILSHIRE BLVD, STE 4950 | 310-843-9700 |

| City | State | ZIP |
|------|-------|-----|
| LOS ANGELES | CA | 90017 |

Under penalties of perjury in the second degree, I declare that I have examined this return and to the best of my knowledge is true, correct and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Signature or Title of Officer | Date (MM/DD/YY) |
|-------------------------------|-----------------|
| SENIOR DIRECTOR | |

**Do Not Submit Federal Return, Forms or Schedules when Filing this Return**

---

If you are filing this return **with** a check or payment, please mail the return to:

COLORADO DEPARTMENT OF REVENUE
Denver, CO 80261-000**6**

If you are filing this return **without** a check or payment please mail the return to:

COLORADO DEPARTMENT OF REVENUE
Denver, CO 80261-000**5**

These addresses and zip codes are exclusive to the Colorado Department of Revenue, so a street address is not required.



220112RF11019

DR 0112RF (10/24/22)
**COLORADO DEPARTMENT OF REVENUE**
*Tax.Colorado.gov*
Page 1 of 2

# 2022 Schedule RF - Apportionment Schedule

Complete this form in accordance with section **39-22-303.6 C.R.S.,** and the regulations thereunder.

| Name | Account Number |
|---|---|
| QLESS, INC. | 27-1155885 |

| 1. Total modified federal taxable income from the DR 0112 line 13 | **1** | −4,965,573 |
|---|---|---|

**Apportionable Income Apportioned to Colorado By Use of the Receipts Factor**
Do not include foreign source income modified out on the DR 0112 line 9.

| | | ● Colorado | ● Everywhere |
|---|---|---|---|
| **2.** | Gross receipts from the sale of tangible personal property ● 2 | | |
| **3.** | Gross receipts from the sale of services ● 3 | 97,081 | 8,481,600 |
| **4.** | Gross receipts from the sale, rental, lease, or license of real property ● 4 | | |
| **5.** | Gross receipts from the rental, lease, or license of tangible personal property ● 5 | | |
| **6.** | Gross receipts from the sale, rental, lease, or license of intangible property ● 6 | | 21,623 |
| **7.** | Distributive share of partnership factors ● 7 | | |
| **8.** | Total receipts (total of lines 2 through 7 in each column) 8 | 97,081 | 8,503,223 |

| 9. Line 8 (Colorado) divided by line 8 (Everywhere) | **9** | 1.1417 |
|---|---|---|

**Complete Lines 10 and 13 only if nonapportionable income is being directly allocated. If all income is being treated as apportionable income, enter 0 (Zero) on Lines 10 and 13.**

**10.** Less income directly allocable to any state, including Colorado

| **Nonapportionable Income Only** | (a) Net rents and royalties from real or tangible property ● | |
|---|---|---|
| | (b) Capital gains and losses ● | |
| | (c) Interest and dividends ● | |
| | (d) Patents and copyright royalties ● | |
| | (e) Other nonapportionable income ● | |
| | (f) Total income directly allocable (add lines (a) through (e)) **10** | 0 |

| 11. Modified federal taxable income subject to apportionment, line 1 less line 10 | **11** | −4,965,573 |
|---|---|---|

| 12. Income apportioned to Colorado, line 9 multiplied by line 11 | **12** | −56,692 |
|---|---|---|

**Do not submit federal return, forms or schedules when filing this return.**



220112RF21019

DR 0112RF (10/24/22)
**COLORADO DEPARTMENT OF REVENUE**
*Tax.Colorado.gov*
**Page 2 of 2**

| Name | Account Number |
|------|----------------|
| QLESS, INC. | 27-1155885 |

**13.** Add income directly allocable to Colorado:

| | | | |
|---|---|---|---|
| **Nonapportionable Income Only** | (a) Net rents and royalties from real or tangible property ● | | |
| | (b) Capital gains and losses ● | | |
| | (c) Interest and dividends ● | | |
| | (d) Patents and copyright royalties ● | | |
| | (e) Other nonapportionable income ● | | |
| | (f) Total income directly allocable to Colorado (add lines (a) through (e)) **13** | | 0 |

**14.** Total income apportioned and allocated to Colorado, sum of lines 12 and 13(f). Enter here and on the DR 0112 line 14                    **14**       −56,692

**15.** ☐   Pursuant to **§39-22-303.6(8) C.R.S.,** taxpayer elects to treat all income as apportionable income for the tax year covered by this return

QLESS, INC.                                                          27-1155885

| CO 112 | OTHER ADDITIONS | STATEMENT 1 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| FOOD AND BEVERAGE EXPENSE DEDUCTION ADDBACK | 23,741. |
| TOTAL | 23,741. |

18481011 147227 0553984-0553984.CORP  2022.04030 QLESS, INC.             05539841

.

Electronic Filing PDF Attachment

18481011 147227 0553984-0553984.CORP   2022.04030 QLESS, INC.                    05539841

QLESS, INC.
EIN: 27-1155885
FYE: 12/31/22

## NET OPERATING LOSS ADJUSTMENT

| TAX YEAR-END | NET OPERATING LOSS PER TAX RETURN | ADJUSTMENT | ADJUSTED NET OPERATING LOSS CARRYFORWARD TO 2021 |
|---|---|---|---|
| 12/31/2016 | 26,252 | | 26,252 |
| 12/31/2017 | 16,536 | | 16,536 |
| 12/31/2018 | 25,702 | | 25,702 |
| 12/31/2019 | 17,687 | | 17,687 |
| 12/31/2020 | 23,873 | (2,181) | 21,692 |
| 12/31/2021 | 99,248 | (3,313) | 95,935 |
| Total | 209,298 | (5,494) | 203,804 |

THE TAXPAYER HAS ADJUSTED ITS NET OPERATING LOSSES FROM TAX YEARS ENDED  DECEMBER 31, 2020 AND DECEMBER 31, 2021 DUE TO ADJUSTING ENTRIES THAT WERE RECORDED AFTER THE TAXPAYER FILED ITS TAX RETURN AS A PART OF THE TAXPAYER'S FINANCIAL STATEMENT REVIEW FOR THE PERIOD ENDING DECEMBER 31, 2021.

| LIST OF ADJUSTMENTS | ADJUSTMENT TO  BOOK INCOME | ADJUSTMENT TO TAXABLE INCOME | CO APPORTIONMENT | ADJUSTMENT TO CO NET OPERATING LOSS |
|---|---|---|---|---|
| 12/31/20 FINANCIAL STATEMENT REVIEW GAAP ADJUSTMENT | (184,199) | (184,199) | 1.1842% | (2,181) |
| 12/31/21 FINANCIAL STATEMENT REVIEW GAAP ADJUSTMENT | (189,072) | (189,072) | 1.7520% | (3,313) |
| TOTAL ADJUSTMENT | (373,272) | (373,272) | | (5,494) |

# TAX RETURN FILING INSTRUCTIONS
### DISTRICT OF COLUMBIA FORM D-20

# FOR THE YEAR ENDING
### DECEMBER 31, 2022

---

**PREPARED FOR:**

QLESS, INC.
21 MILLER ALLEY, SUITE 210
PASADENA, CA  91105

---

**PREPARED BY:**

COHNREZNICK LLP
707 WILSHIRE BLVD, STE 4950
LOS ANGELES, CA 90017

---

**TO BE SIGNED AND DATED BY:**

THE APPROPRIATE CORPORATE OFFICER(S).

---

**AMOUNT OF TAX:**

| | | |
|---|---|---|
| TOTAL TAX | $ | 250 |
| LESS: PAYMENTS AND CREDITS | $ | 500 |
| PLUS: OTHER AMOUNT | $ | 0 |
| PLUS: INTEREST AND PENALTIES | $ | 0 |
| OVERPAYMENT | $ | 250 |

---

**OVERPAYMENT:**

| | | |
|---|---|---|
| CREDIT TO ESTIMATED TAX | $ | 250 |
| OTHER AMOUNT | $ | 0 |
| REFUNDED TO YOU | $ | 0 |

---

**MAKE CHECK PAYABLE TO:**

NOT APPLICABLE

---

**MAIL TAX RETURN AND CHECK (IF APPLICABLE) TO:**

THIS RETURN HAS QUALIFIED FOR ELECTRONIC FILING.  AFTER YOU HAVE
REVIEWED YOUR RETURN FOR ACCURACY, PLEASE SIGN, DATE AND RETURN
FORM D-20E TO OUR OFFICE. WE WILL THEN TRANSMIT YOUR RETURN TO THE
DCOTR.  DO NOT MAIL A COPY OF THE RETURN.

---

**RETURN MUST BE MAILED ON OR BEFORE:**

RETURN FORM D-20E TO US BY OCTOBER 16, 2023.

---

**SPECIAL INSTRUCTIONS:**

2022 **FR-120** SUB Extension of Time to File a
DC Corporation Franchise Tax Return

## FOR YOUR RECORDS
## DO NOT FILE

ENTER DOLLAR AMOUNTS

| | | |
|---|---|---|
| 1 | Total estimated corporation franchise tax liability for the tax period. | 1 | 500 . 00 |
| 2 | Estimated franchise tax payments (include any tax overpayment credit). | 2 | 250 . 00 |
| 3 | Other payments. | 3 | . 00 |
| 4 | Total payments and credits *(add Lines 2 and 3).* | 4 | 250 . 00 |
| 5 | Balance due (Line 1 minus Line 4). Payment in full must be submitted with this *form or your request will be denied. (Note: you will be subject to the failure-to-pay penalty and interest on any tax due and not paid with this form.)* | 5 | 250 . 00 |

Detach at perforation and mail the voucher, with payment attached, to the:
Office of Tax and Revenue
PO Box 96019
Washington DC 20090-6019

243351  12-13-22

## FOR YOUR RECORDS
## DO NOT FILE

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Government of the
District of Columbia

**2022**  FR-120 SUB Extension of Time
to File a DC Corporation
Franchise Tax Return

221200S11019

Amount of payment        250 . 00
(dollars only)

SOFTWARE DEVELOPER USE ONLY

| Taxpayer Identification Number | Tax period ending (MMDDYYYY) | VENDOR ID# | 1019 |
|---|---|---|---|
| 271155885 | 12312022 | | |

Business Name or Designated Agent name
QLESS, INC.

Mark     if Combined Report
Mark     if Living or Traveling Outside the U.S.

Business mailing address (number, street and suite/apartment number if applicable)
21 MILLER ALLEY, SUITE 210

| City | State | ZIP Code + 4 |
|---|---|---|
| PASADENA | CA | 91105 |

A 6 or 7 month extension of time to file        OCT        15, 2023, for calendar year 2022, or until        or fiscal year ending        , is requested.

Rev 10/2022

Government of the
District of Columbia

2022

**D-20 SUB Corporation**
**Franchise Tax Return**

SOFTWARE DEVELOPER USE ONLY

220203S11019

Taxpayer Identification Number (TIN)
**271155885**

In DC: **1**    Outside DC: **0**

Number of business locations

VENDOR ID # **1019**

| | Mark if: | QHTC located in DC Ballpark TIF area |
| --- | --- | --- |
| | Mark if: | AMENDED RETURN |
| | Mark if: | FINAL RETURN |
| | Mark if: | CERTIFIED QHTC |
| | Mark if: | COMBINED REPORT* |

Name of corporation
**QLESS, INC.**

Tax period ending (MMDDYYYY)
**12312022**

*You must fill in the Designated Agent info below

Business mailing address #1
**21 MILLER ALLEY, SUITE 210**

Business mailing address #2

| | Mark if: | WORLDWIDE** |
| --- | --- | --- |

**Worldwide form must be filed with this return

| City | State | ZIP code+4 |
| --- | --- | --- |
| **PASADENA** | **CA** | **91105** |

Designated Agent Name

Designated Agent TIN

● **READ INSTRUCTIONS BEFORE PREPARING RETURN** (To allocate non-business items, see instructions.)

Enter dollar amounts only. If amount is zero, leave line blank, if minus, enter amount and fill in space.

**GROSS INCOME**

| | | | | |
| --- | --- | --- | --- | --- |
| 1 | Gross receipts, minus returns and allowances | | 1 | 8481600 .00 |
| 2 | Cost of goods sold (from D-20 Schedule A) and/or operations (attach statement) | | 2 | 2772090 .00 |
| 3 | Gross profit from sales and/or operations Line 1 minus Line 2 | Mark if minus | 3 | 5709510 .00 |
| 4 | Dividends from Form D-20, Schedule B | | 4 | .00 |
| 5 | Interest (attach statement)    STATEMENT 3 | | 5 | 21623 .00 |
| 6 | Gross rental income from D-20, Schedule I, Column 3, Line 6 | | 6 | .00 |
| 7 | Gross royalties (attach statement) | | 7 | .00 |
| 8 | (a) Net capital gain (loss) (attach a copy of your federal Schedule D) | Mark if minus | 8(a) | .00 |
| | (b) Ordinary gain (loss) from Part II, federal Form 4797 (attach copy) | Mark if minus | 8(b) | .00 |
| 9 | Capital gains deferred on federal return due to investment in a federal Qualified Opportunity Fund | | 9 | .00 |
| 10 | Other income (loss) (attach statement)    STATEMENT 1 | Mark if minus  X | 10 | 164649 .00 |
| 11 | **Total gross income.** Add Lines 3 - 10 | Mark if minus | 11 | 5566484 .00 |

**DEDUCTIONS**

| | | | | |
| --- | --- | --- | --- | --- |
| 12 | Compensation of officers from Form D-20, Schedule C | | 12 | 535448 .00 |
| 13 | Salaries and wages | | 13 | 2933941 .00 |
| 14 | Repairs | | 14 | .00 |
| 15 | Bad debts | | 15 | .00 |
| 16 | Rent | | 16 | 177200 .00 |
| 17 | Taxes From Form D-20, Schedule D    STATEMENT 2 | | 17 | 369957 .00 |
| 18 | (a) Interest payments    STATEMENT 2    242260 .00 | | | |
| | (b) Minus nondeductible payments to related entities    .00 | = | 18c | 242260 .00 |
| 19 | Contributions and/or gifts (attach statement) | | 19 | .00 |
| 20 | Amortization (attach a copy of your federal Form 4562) | | 20 | 105018 .00 |
| 21 | Depreciation (attach a copy of your federal Form 4562) | | 21 | 37803 .00 |
| | Do not include any additional IRC 179 expenses or IRC 168(k) depreciation) | | | |
| 22 | Depletion (attach statement) | | 22 | .00 |
| 23 | (a) Enter royalty payments made    .00 | | | |
| | (b) Minus nondeductible payments to related entities    .00 | = | 23c | .00 |

D-20 FORM, PAGE 2

Taxpayer Name: **QLESS, INC.**

Taxpayer Identification Number (TIN)  271155885

220203S21019

Enter dollar amounts only

| DEDUCTIONS | | | | |
|---|---|---|---|---|
| 24 | Pension, profit-sharing plans | | 24 | .00 |
| 25 | Capital gains deferred due to DC approved investment in a DC Qualified Opportunity Fund | | 25 | .00 |
| 26 | Other deductions (attach statement)  **STATEMENT 4** | | 26 | 6153921 .00 |
| 27 | **Total deductions.** Add Lines 12-26 | | 27 | 10555548 .00 |
| 28 | Net income Line 11 minus Line 27 | Mark if minus  X | 28 | 4989064 .00 |
| 29 | (a) Non-business income/state adjustment (attach statement) | Mark if minus | 29a | .00 |
| | (b) Expense related to non-business income (attach statement) | | 29b | .00 |
| | (c) 29(a) minus 29(b) | Mark if minus | 29c | .00 |
| 30 | Net income subject to apportionment Line 28 minus Line 29(c) | Mark if minus  X | 30 | 4989064 .00 |
| 31 | DC apportionment factor from Form D-20, Schedule F, col. 3, Line 5 if Combined Report, from Combined Reporting Schedule 2A, Col. 3 Line 9 | | 31 | .003652 |
| 32 | Net income from trade or business apportioned to DC Line 30 amount multiplied by Line 31 factor | Mark if minus  X | 32 | 18220 .00 |
| 33 | Other income/deductions attributable to DC (attach statement - see instructions) | Mark if minus | 33 | 0 .00 |
| 34 | Total taxable income *before* apportioned NOL deduction Line 32 plus or minus Line 33 | Mark if minus  X | 34 | 18220 .00 |
| 35 | Apportioned NOL deduction (Losses occurring in year 2000 and later) * | | 35 | 0 .00 |
| | *(Losses occurring in tax year 2018 or later are limited to 80%. See instructions.) | | | |
| 36 | **Total DC taxable income.** Line 34 minus Line 35 | Mark if minus  X | 36 | 18220 .00 |
| 37 | Tax 8.25% of Line 36 | | 37 | 0 .00 |
| 38 | Minus nonrefundable credits from Schedule UB, Line 9 | | 38 | .00 |
| 39 | Total DC gross receipts from Line '4' MTLGR Worksheet  **STATEMENT 5** | | | 31056 .00 |
| 40 | Net tax. Line 37 minus Line 38.  The minimum tax is $250 if DC gross receipts are $1M or less or $1,000 if DC gross receipts are greater than $1M | | 40 | 250 .00 |

| TAX - PAYMENTS AND CREDITS | | | | |
|---|---|---|---|---|
| 41 | Payments and refundable credits: | | | |
| | (a) Tax paid, if any, with request for an extension of time to file | | 41a | 250 .00 |
| | (b) Tax paid, if any, with original return if this is an amended return | | 41b | .00 |
| | (c) 2022 estimated franchise tax payments | | 41c | 250 .00 |
| | (d) Refundable credits *from Schedule UB, Line 12* | | 41d | .00 |
| 42 | If this is an amended 2022 return, enter refund requested with original return. | | 42 | .00 |
| 43 | Total payments and credits. Add Lines 41(a) through 41(d). Do not include Line 42. | | 43 | 500 .00 |
| 44 | Estimated tax interest *(Mark if D-2220 attached)* | | 44 | .00 |
| 45 | Total Amount Due. If Line 43 is smaller than the total of Lines 40 and 44, enter amount due. | | 45 | .00 |
| | Will this payment come from an account outside of the U.S.?  Yes  No  *See instructions* | | | |
| 46 | Overpayment. If Line 43 is larger than the total of Lines 40 and 44, enter amount overpaid. | | 46 | 250 .00 |
| 47 | Amount you want to apply to your 2023 estimated franchise tax | | 47 | 250 .00 |
| 48 | Amount to be refunded. Line 46 minus Line 47. | | 48 | .00 |

Third party designee To authorize another person to discuss this return with OTR, mark here                and enter the name and phone number of that person. See instructions.

Designee's name _____     Phone number _____

**PLEASE SIGN HERE**

Under penalties of law, I declare that I have examined this return and, to the best of my knowledge, it is correct. Declaration of paid preparer is based on the information available to the preparer.

Officer's signature  **SENIOR DIRECTOR**          Title          Date          Telephone of person to contact  **4153092787**

**PAID PREPARER ONLY**

Preparer's signature (if other than taxpayer)  **DARIN JAMES**  Date **10/08/23**  Firm name **COHNREZNICK LLP**  Firm address **LOS ANGELES,  900**

Preparer's PTIN  **P00361390**

If you want to allow the preparer to discuss this return with the Office of Tax and Revenue, mark here.  **X**

Email Address

**DARIN.JAMES@COHNREZNICK.COM**

D-20 FORM, PAGE 3



220203S31019

Taxpayer Name: **QLESS, INC.**
Taxpayer Identification Number (TIN)  **271155885**

| Schedule A - Cost of Goods Sold (See specific instructions for Line 2.) | | Schedule B - Dividends (See specific instructions for Line 4.) | |
|---|---|---|---|
| 1. Inventory at beginning of year | | NAME AND ADDRESS OF DECLARING CORPORATION | AMOUNT |
| 2. Merchandise bought for manufacture or sale | | | |
| 3. Salaries and wages | 1025357 | | |
| 4. Other costs per books (attach statement) * (Additional federal depreciation and additional IRC § 179 expenses are not allowable.) | 1746733 | | |
| 5. Total * | 2772090 | | |
| 6. Minus: Inventory at end of tax year  STMT 7 | | | |
| 7. Cost of goods sold (Enter here and on D-20, Line 2.) | 2772090 | | |

| Method of inventory valuation: | | |
|---|---|---|
| | Total Dividends | |
| COST | Minus deduction for Subpart F Income. | |
| | Minus deduction for dividends received from wholly-owned subsidiary | |
| | TOTAL (Enter here and on D-20, Line 4.) | |

| Schedule C - Compensation of officers (See specific instructions for Line 12. If more than 3 offices attach additional sheets as needed.) | | | | | | |
|---|---|---|---|---|---|---|
| Col. 1 Name and Address of Officer | Col. 2 Official Title | Col. 3 Percent of Time Devoted to Business | Percent of Corporation Stock Owned | | Col. 6 Amount of Compensation | Col. 7 Expense Account Allowances |
| | | | Col. 4 Common | Col. 5 Preferred | | |
| SAID MALIKOV  21 MILLER ALLEY, SUITE 2 | CFO | 100 % | .00 % | % | 154198 | |
| JAMES HARVEY  21 MILLER ALLEY, SUITE 2 | CEO | 100 % | .00 % | % | 381250 | |
| | | % | % | % | | |
| TOTAL COMPENSATION OF OFFICERS (Enter here and on D-20, Line 12.) | | | | | 535448 | |

| Schedule D - Taxes (See specific instructions for Line 17.) | | | | |
|---|---|---|---|---|
| STMT 6    EXPLANATION | AMOUNT | EXPLANATION | | AMOUNT |
| | | | | |
| | | | | |
| | | TOTAL (Enter here and on D-20, Line 17.) | | 369957 |

| Schedule E - Reconciliation of the net income reported on Federal and DC returns | | | |
|---|---|---|---|
| 1. Taxable income before net operating loss deduction and special deductions (page 1 of your Federal corporate return). | -4989314 | 7. Total DC taxable income reported (from D-20, Line 36). | -18220 |
| **UNALLOWABLE DEDUCTIONS AND ADDITIONAL INCOME** | | | |
| 2. Income taxes (see specific instructions for line 17). | 0 | **NON-TAXABLE INCOME AND ADDITIONAL DEDUCTIONS** | |
| 3. DC income taxes and franchise taxes imposed by DC Revenue Act of 1947, as amended. | 250 | 8. Net income apportioned or allocated to outside DC. | -4970844 |
| 4. Interest on obligations of states, territories of the U.S. or any Political Subdivision thereof. | 0 | 9. Other non-taxable income and additional deductions including NOL (itemize): | |
| 5. Other unallowable deductions and additional income (itemize, include additional federal depreciation and additional IRC § 179 expenses). | | (a) | |
| (a) | | (b) | 0 |
| (b) | | | |
| 6. TOTAL of Lines 1-5. | -4989064 | 10. TOTAL of Lines 7, 8 and 9. | -4989064 |

Rev. 10/2022     243412  11-17-22

D-20 FORM, PAGE 4



Taxpayer Name: **QLESS, INC.**

Taxpayer Identification Number (TIN): 271155885

220203S41019

## Schedule F - DC apportionment factor (See instructions.)

Note: If this is a combined report do not use the apportionment factor for the group. Leave Schedule F blank. Use Combined Reporting Schedule 2A, Line 9 instead.

Round cents to the nearest dollar.

Carry all factors to six decimal places and truncate.

For all businesses other than financial institutions:

| | Column 1 TOTAL | Column 2 in DC | Column 3 Factor (Column 2 divided by Column 1) |
|---|---|---|---|
| 1. **SALES FACTOR:** All gross receipts of the business other than gross receipts from non-business income. | 8503223.00 | 31056.00 | .003652 |

For Financial Institutions:

| | | |
|---|---|---|
| 2. **SALES FACTOR:** All gross income of the financial institution other than gross income from non-business income. | .00 | .00 |
| 3. **PAYROLL FACTOR:** Total compensation paid or accrued by the financial institution. | .00 | .00 |

4. **SUM OF FACTORS:** (For Financial Institutions add Lines 2 and 3 of Column 3)

5. **DC APPORTIONMENT FACTOR:** For businesses other than financial institutions enter the number from Line 1, Column 3. Enter on D-20, Line 31
For financial institutions divide Line 4, Column 3 by 2. Enter on D-20, Line 31.    **.003652**

## Schedule G - Balance Sheets

| | Beginning of Taxable Year | | End of Taxable Year | |
|---|---|---|---|---|
| | (A) Amount | (B) Total | (A) Amount | (B) Total |
| **ASSETS** | | | | |
| 1. Cash | | 3246931 | | 1905920 |
| 2. Trade notes and accounts receivable | 912216 | | 902004 | |
| (a) MINUS: Allowance for bad debts | | 912216 | | 902004 |
| 3. Inventories | | | | |
| 4. Gov't obligations: (a) U.S. and its instrumentalities | | | | |
| (b) States, subdivisions thereof, etc. | | | | |
| 5. Other current assets (attach statement) STMT 8 | | 442656 | | 512057 |
| 6. Loans to stockholders | | | | |
| 7. Mortgage and real estate loans | | | | |
| 8. Other investments (attach statement) | | | | |
| 9. Buildings and other fixed depreciable assets | 156369 | | 267371 | |
| (a) MINUS: Accumulated depreciation | 69742 | 86627 | 112850 | 154521 |
| 10. Depletable assets | | | | |
| (a) MINUS: Accumulated depletion | | | | |
| 11. Land (net of any amortization) | | | | |
| 12. Intangible assets (amortizable only) | | | 2162002 | |
| (a) MINUS: Accumulated amortization | | | | 2162002 |
| 13. Other assets (attach statement) STMT 9 | | 40934 | | 34939 |
| 14. TOTAL ASSETS | | 4729364 | | 5671443 |
| **LIABILITIES AND CAPITAL** | | | | |
| 15. Accounts payable | | 578998 | | 244516 |
| 16. Mortgages, notes, bonds payable in less than 1 year | | | | |
| 17. Other current liabilities (attach statement) STMT 10 | | 4197396 | | 6903797 |
| 18. Loans from stockholders | | | | |
| 19. Mortgages, notes, bonds payable in 1 year or more | | | | |
| 20. Other liabilities (attach statement) STMT 11 | | 908893 | | 6300513 |
| 21. Capital stock: (a) Preferred stock | 104 | | 68 | |
| (b) Common stock | 116 | 220 | 272 | 340 |
| 22. Paid-in or capital surplus (attach statement) STMT 12 | | 29721449 | | 29035683 |
| 23. Retained earnings - Appropriated (attach statement) | | | | |
| 24. Retained earnings - Unappropriated | | -30662592 | | -36798406 |
| 25. MINUS: Cost of treasury stock | | 15000 | | 15000 |
| 26. TOTAL LIABILITIES AND CAPITAL | | 4729364 | | 5671443 |

D-20 FORM, PAGE 5

Taxpayer Name: QLESS, INC.

Taxpayer Identification Number (TIN)  271155885



220203S51019

---

**Schedule H-1 - Reconciliation of Income (Loss) per Books With Income (Loss) per Return**

| | | | |
|---|---|---|---|
| 1. Net income per books | −5762542 | 7. Income recorded on books this year and not included in this return (itemize). | |
| 2. Federal income tax | 4687 | | |
| 3. Excess of capital losses over capital gains | | Tax-exempt interest | |
| 4. Taxable income not recorded on books this year (itemize) | | | |

| | | |
|---|---|---|
| 5. Expenses recorded on books this year and not deducted on this return (itemize). | | 8. Deductions on this tax return and not charged against book income this year (itemize). |
| (a) Depreciation   5305 | STMT 13 | (a) Depreciation                    STMT 14 |
| (b) Depletion   873210 | 878515 | (b) Depletion   109974    109974 |
| | | 9. TOTAL of Lines 7 and 8    109974 |
| 6. TOTAL of Lines 1 through 5   −4879340 | | 10. Taxable Income (federal Form 1120, page 1, line 28 should equal Line 6 minus Line 9 of this Schedule.)  ...  −4989314 |

**Schedule H-2 - Analysis of Unappropriated Retained Earnings per Books**

| | | |
|---|---|---|
| 1. Balance at beginning of year   −30662592 | 5. Distributions: | (a) Cash |
| 2. Net income per books   −5762542 | | (b) Stock |
| 3. Other increases (itemize) | | (c) Property |
| | 6. Other decreases (itemize).   STMT 15 |
| | | 373,272 |
| | 7. TOTAL of Lines 5 and 6   373272 |
| 4. TOTAL of Lines 1, 2 and 3   −36425134 | 8. Balance at end of year (Line 4 minus Line 7)  ...  −36798406 |

**Schedule I - Income from Rent**

| Col. 1 Address of Property | Col. 2 Kind of Property | Col. 3 Gross Amount of Rent | Col. 4 Depreciation* or Amortization (per Federal Form 4562) | Col. 5 Repairs (Explain in Sch. I-1) | Col. 6 Taxes, Interest and other Expenses* (Explain in Sch. I-1) |
|---|---|---|---|---|---|
| 1. | | | | | |
| 2. | | | | | |
| 3. | | | | | |
| 4. | | | | | |
| 5. | | | | | |

6. TOTAL (Enter the total of Col. 3 on D-20, Line 6.
Enter total of Col 4, 5, and 6 on appropriate deduction lines.)
*excludes federal depreciation and additional IRC §179 expenses.

**Schedule I-1** - Explanation of deductions claimed in Columns 5 and 6 of Schedule I.

| Column No. | Explanation | Amount | Column No. | Explanation | Amount |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

243431  11-17-22

Rev. 10/2022

D-20 FORM, PAGE 6

Taxpayer Name: **QLESS, INC.**

Taxpayer Identification Number (TIN) **271155885**



220203S61019

---

**Schedule K - Disregarded Entities** (Name and TIN for any single member limited liability company that is treated as a disregarded entity for District franchise tax purposes, whose income is included in the income reported on this return, and which is doing business in the District). (See instructions.)

| Disregarded Entity Name | TIN |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

---

**Supplemental Information**

| 1. STATE OR COUNTRY OF INCORPORATION | 2.(a) DATE OF INCORPORATION | 2.(b) DATE BUSINESS BEGAN IN DC | 3. IRS SERVICE CENTER WHERE FEDERAL RETURN WAS FILED FOR PERIOD COVERED BY THIS RETURN: |
|---|---|---|---|
| CA | 07/02/2009 | 07/02/2009 | OGDEN, UT |

4. THE CORPORATION'S BOOKS ARE IN THE CARE OF -

**NICK THOMAS**

5. LOCATED AT - **21 MILLER ALLEY, SUITE 210**
**PASADENA, CA   91105**

6. During 2022, has the Internal Revenue Service made or proposed any adjustments to your federal income tax return, or did you file any amended returns with the IRS?   YES   NO   **X**

If you have already provided OTR with a detailed statement, enter the date it was sent.   MM/DD/YYYY

If "YES", please submit separately a detailed statement, unless previously submitted, to the address shown on page 9 under Amended returns.

7. Is this corporation unitary with another entity?   YES   **X** NO   If yes, explain:

8. Is this return made on the accrual basis?   **X** YES   NO   If no, indicate basis used:   Cash Basis   Other (specify)

9. Did you file a franchise tax return with DC for the year 2021?   **X** YES   NO   If no, state reason:

10. Did you withhold DC income tax from wages paid to your DC resident employees during 2022?   YES   **X** NO   If no, state reason: **NO EMPLOYEES IN DC**

11. Did you file annual information returns, federal forms 1096 and 1099, relating to payment of dividends and interest for 2022?   YES   **X** NO

12. (a) Has the business been terminated?   YES   **X** NO   If yes, explain and give date:

(b) Have you moved out of DC?   YES   **X** NO

13. Did you file an annual ballpark fee return?   YES   **X** NO

*Schedule J has been deleted.

QLESS, INC.                                                                    27-1155885

| DC FORM D-20 | OTHER INCOME | STATEMENT 1 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| GAIN/LOSS ON FOREIGN EXCHANGE | -164,649. |
| TOTAL TO FORM D-20, PAGE 1, LINE 10 | -164,649. |

| DC FORM D-20 | INTEREST EXPENSE | STATEMENT 2 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| INTEREST EXPENSE | 242,260. |
| TOTAL TO FORM D-20, PAGE 1, LINE 18 | 242,260. |

| DC FORM D-20 | INTEREST INCOME | STATEMENT 3 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| INTEREST INCOME | 21,623. |
| TOTAL TO FORM D-20, PAGE 1, LINE 5 | 21,623. |

QLESS, INC.                                                           27-1155885

---

DC FORM D-20                      OTHER DEDUCTIONS                  STATEMENT 4

| DESCRIPTION | AMOUNT |
|---|---:|
| BAD DEBTS | 9,610. |
| BANK CHARGES | 21,267. |
| COMMISSION | 429,402. |
| COMPUTER EQUIPMENT | 13,165. |
| CONTRACTORS | 700,847. |
| INSURANCE | 78,094. |
| LEGAL FEES | 247,652. |
| MEALS | 75. |
| MEALS NOT SUBJECT TO LIMITATION | 47,481. |
| MISCELLANEOUS EXPENSES | 2,334. |
| OFFICE EXPENSES | 16,344. |
| PAYROLL EXPENSES | 56,882. |
| PROFESSIONAL FEES | 732,647. |
| QLESS ARMENIA EXPENSES | 1,122,252. |
| QUICK BOOK EXPENSE | 12,206. |
| RECRUITING EXPENSES | 290,044. |
| SALES AND MARKETING EXPENSES | 332,017. |
| SECTION 174 ADJUSTMENT | -178,968. |
| SHIPPING | 11,606. |
| SOFTWARE AND TOOLS | 570,568. |
| TRAVEL EXPENSES | 294,076. |
| UTLITIES | 25,958. |
| EMPLOYEE BENEFIT PROGRAMS | 441,280. |
| ADVERTISING | 877,082. |
| TOTAL TO FORM D-20, PAGE 2, LINE 26 | 6,153,921. |

---

DC FORM D-20        MINIMUM TAX LIABILITY GROSS RECEIPTS (MTLGR)    STATEMENT 5

| | AMOUNT |
|---|---:|
| 1. AMOUNT FROM NUMERATOR OF DC SALES APPORTIONMENT FACTOR FROM SCHEDULE F, LINE 1, COLUMN 2 OF D-20. FINANCIAL INSTITUTIONS MUST USE AMOUNT ON SCHEDULE F, LINE 2, COLUMN 2 OF D-20. | 31,056. |
| 2. ADD THE ADJUSTED BASIS OF PROPERTY (LESS DEPRECIATION) FOR WHICH GAINS REPORTED IN LINE 1 | 0. |
| 3. ADD NON-BUSINESS INCOME ALLOCATED TO DC REPORTED PER D-20, LINE 33 | 0. |
| 4. TOTAL GROSS RECEIPTS (ADD LINES 1, 2 AND 3) TOTAL TO D-20, LINE 39 | 31,056. |

QLESS, INC.                                                      27-1155885

---

| DC SCHEDULE D | TAXES | STATEMENT 6 |

| DESCRIPTION | AMOUNT |
| --- | --- |
| ARIZONA TAXES - OTHER | 50. |
| CALIFORNIA TAXES - OTHER | 800. |
| IDAHO TAXES - OTHER | 30. |
| MASSACHUSETTS TAXES - OTHER | 456. |
| NEW JERSEY TAXES - OTHER | 750. |
| OREGON TAXES - OTHER | 150. |
| TEXAS TAXES - OTHER | 2,500. |
| OTHER TAXES | 24,336. |
| PAYROLL TAXES | 338,504. |
| FRANCHISE TAXES | 2,381. |
| TOTAL TO SCHEDULE D | 369,957. |

---

| DC SCHEDULE A | COST OF GOODS SOLD - OTHER COSTS | STATEMENT 7 |

| DESCRIPTION | AMOUNT |
| --- | --- |
| CONTRACTORS | 129,632. |
| EQUIPMENT COST | 127,234. |
| HOSTING SERVERS | 874,416. |
| INSTALLATION AND SET UP | 450. |
| PHONE SERVICES | 68,699. |
| TEXTING SERVICE | 546,302. |
| TOTAL TO SCHEDULE A, LINE 4 | 1,746,733. |

---

| DC SCHEDULE G | OTHER CURRENT ASSETS | STATEMENT 8 |

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
| --- | --- | --- |
| PREPAID EXPENSES | 442,656. | 190,140. |
| ROU ASSET - SHORT TERM | 0. | 321,917. |
| TOTAL TO SCHEDULE G, LINE 5 | 442,656. | 512,057. |

QLESS, INC.                                                                    27-1155885

| DC SCHEDULE G | OTHER ASSETS | STATEMENT 9 |
|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| DEPOSITS | 40,934. | 34,939. |
| TOTAL TO SCHEDULE G, LINE 13 | 40,934. | 34,939. |

| DC SCHEDULE G | OTHER CURRENT LIABILITIES | STATEMENT 10 |
|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| ACCRUED EXPENSES | 65,372. | 303,422. |
| SALES TAX PAYABLE | 31,638. | 39,870. |
| DEFERRED RENT | 30,050. | 1. |
| OTHER CURRENT LIABILITIES | 0. | 767,492. |
| CREDIT CARD PAYABLE | 12,794. | 38,789. |
| DEFERRED REVENUE - SHORT TERM | 4,057,542. | 4,538,149. |
| ACCRUED INTEREST PAYABLE | 0. | 23,715. |
| TAX PROVISION | 0. | 1,734. |
| OTHER LOANS | 0. | 112,905. |
| SAFE LIABILITY | 0. | 984,598. |
| LEASE LIABILITY - SHORT TERM | 0. | 93,122. |
| TOTAL TO SCHEDULE G, LINE 17 | 4,197,396. | 6,903,797. |

| DC SCHEDULE G | OTHER LIABILITIES | STATEMENT 11 |
|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| LT PORTION OF DEFERRED REVENUE | 810,058. | 0. |
| FIN48 TAX LIABILITY | 98,835. | 103,522. |
| BRIDGE BANK TERM LOAN | 0. | 5,000,000. |
| INTERCOMPANY PAYABLES | 0. | 941,167. |
| LEASE LIABILITY - LONG TERM | 0. | 255,824. |
| TOTAL TO SCHEDULE G, LINE 20 | 908,893. | 6,300,513. |

QLESS, INC.                                                        27-1155885

---

DC SCHEDULE G              PAID-IN OR CAPITAL SURPLUS         STATEMENT 12

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| PAID-IN OR CAPITAL SURPLUS FROM FED 1120, PG 5 | 29,721,449. | 29,035,683. |
| TOTAL TO SCHEDULE G, LINE 22 | 29,721,449. | 29,035,683. |

---

DC SCHEDULE H-1              EXPENSES RECORDED ON BOOKS         STATEMENT 13
                              NOT DEDUCTED IN RETURN

| DESCRIPTION | AMOUNT |
|---|---|
| DEFERRED REVENUE | 488,034. |
| STOCK WARRANT LIABILITY | 67,514. |
| SECTION 174 ADJUSTMENT | 178,968. |
| PPP LOAN FORGIVENESS | 127,237. |
| LEGAL FEES | 11,382. |
| MEALS AND ENTERTAINMENT | 75. |
| TOTAL TO SCHEDULE H-1, LINE 5 | 873,210. |

---

DC SCHEDULE H-1              DEDUCTIONS IN RETURN              STATEMENT 14
                        NOT CHARGED AGAINST BOOK INCOME

| DESCRIPTION | AMOUNT |
|---|---|
| ASC 842 ADJUSTMENT | 2,836. |
| STATE TAX DEDUCTION | 2,120. |
| AMORTIZATION | 105,018. |
| TOTAL TO SCHEDULE H-1, LINE 8 | 109,974. |

QLESS, INC.                                                                27-1155885

| DC SCHEDULE H-2 | UNAPPROPRIATED RETAINED EARNINGS<br>OTHER DECREASES | STATEMENT 15 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| 2020 GAAP ADJUSTMENT | 184,200. |
| 2021 GAAP ADJUSTMENT | 189,072. |
| TOTAL TO SCHEDULE H-2, LINE 6 | 373,272. |


Government of the
District of Columbia

# D-20 NOL Net Operating Loss Deduction for Tax Years 2000 to 2017
Complete a separate D-20 NOL for each business carrying forward a NOL.
Please attach this form to your D-20.

| Name of corporation | | | Taxpayer Identification Number |
|---|---|---|---|
| QLESS INC | | | 271155885 |

| Year | DC net income/loss | Losses claimed | Losses remaining |
|---|---|---|---|
| Oldest loss year<br>2016 | $        4917. | $          0. | $       4917. |
| Subsequent year 1<br>2017 | 33685. | 0. | 33685. |
| 2 | | | |
| 3 | | | |
| 4 | | | |
| 5 | | | |
| 6 | | | |
| 7 | | | |
| 8 | | | |
| 9 | | | |
| 10 | | | |
| 11 | | | |
| 12 | | | |
| 13 | | | |
| 14 | | | |
| 15 | | | |
| * Available<br>Unclaimed Loss<br>Summary: | Total losses claimed.<br>$          0. | | Total losses remaining (to be carried forward).<br>$      38602. |

● Add these totals to D-20 NOL Net Operating Loss Deduction for Tax
Years 2018 and later.

18481011  147227  0553984-0553984.CORP  2022.04030 QLESS, INC.          05539841


Government of the
District of Columbia

## D-20 NOL Net Operating Loss Deduction for Tax Years 2018 and Later
Complete a separate D-20 NOL for each business carrying forward a NOL. Please
attach this form to your D-20.

| Name of corporation | | | Taxpayer Identification Number |
|---|---|---|---|
| QLESS INC | | | *****5885 |

| Year - 2018 and Later | DC net income/loss | Losses claimed* | Losses remaining |
|---|---|---|---|
| Oldest loss year<br>2018 | $ 8193. | $ 0. | $ 8193. |
| Subsequent year 1<br>2019 | 3488. | 0. | 3488. |
| 2<br>2020 | 7786. | 0. | 7786. |
| 3<br>2021 | 20818. | 0. | 20818. |
| 4 | | | |
| 5 | | | |
| 6 | | | |
| 7 | | | |
| 8 | | | |
| 9 | | | |
| 10 | | | |
| **Year 2000 to 2017**<br>From D-20 NOL Deduction<br>for Tax Years 2000-2017 | **DC net income/loss** | **Losses claimed** | **Losses remaining** |
| | 38602. | 0. | 38602. |

Summary:  Add losses claimed for tax years
2000 to 2017 to losses claimed for
tax years 2018 and later.

*Deductions for DC apportioned
net operating losses occurring in
tax years 2018 and later are
limited to 80% of District taxable
income computed without
regard to the deduction.

| | Total losses claimed. | Total losses remaining (to be carried forward). |
|---|---|---|
| | $ 0. | $ 78887. |

• Enter loss on D-20, Line 35.

Revised 07/2021          243761  07-19-22

18481011  147227  0553984-0553984.CORP   2022.04030  QLESS, INC.                    05539841

Government of the
District of Columbia

**2022 D-20E SUB**
District of Columbia Corporation Franchise Tax Declaration for Electronic Filing

Tax period ending    12 31 2022

FOR YOUR RECORDS
DO NOT FILE

Name of Corporation
QLESS, INC.

Taxpayer Identification Number
271155885

Business Mailing Address
21 MILLER ALLEY, SUITE 210

| City | State | Zip code + 4 |
|------|-------|--------------|
| PASADENA | CA | 91105 |

**PART I - TAX RETURN INFORMATION    (Whole dollars only)**

PLEASE ENTER WHOLE DOLLAR AMOUNTS

| | | |
|---|---|---|
| 1. Total DC Taxable Income (D-20, Line 36) | -18,220 | .00 |
| 2. Total DC Gross Receipts (D-20, Line 39) | 31,056 | .00 |
| 3. Net tax (D-20, Line 40) | 250 | .00 |
| 4. Total amount Due or Overpayment (D-20, Line 4 5 or 46) | 250 | .00 |

**PART II - PAYMENT METHOD**        Direct Debit        Paper Check

*For Direct Debit enter the following information:*

*I authorize the DC government to initiate an electronic funds withdrawal (direct debit) entry to the financial institution indicated in the tax preparation software for payment.*

9. Routing Number*        *Routing Number must be nine digits and the first two must be 01 through 12 or 21 through 32.

10. Account Number

11 Type of Account        Checking        Savings

**PART III - DECLARATION OF CORPORATION OFFICER**

Under penalties of perjury, I declare that the above amounts agree with the amounts shown on the corresponding lines of the electronic portion of the 2022 Corporation Franchise Tax Return. I have also examined a copy of the return(s) being filed electronically with the District of Columbia, and all accompanying schedules and statements. To the best of my knowledge and belief, they are true, correct and complete. Refunds cannot be direct deposited and payments cannot be transmitted to or from a financial institution outside of the U.S. The authorization is valid for this transaction only.

_____        _____
Officer's Signature                              Date

**PART IV - DECLARATION OF ELECTRONIC RETURN ORIGINATOR (ERO) AND PAID PREPARER**

I declare that I have reviewed the above corporation return and that the entries on the D-20E are complete and correct to the best of my knowledge. The officer representing the corporation will have signed this form before I submit the return. I will give the corporation or officer representing the corporation a copy of all forms and information to be filed with D.C. If I am also the Paid Preparer, under penalties of perjury, I declare that I have examined the above corporation return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct and complete. Declaration of preparer is based on all information of which the preparer has any knowledge.

Mark if also paid preparer

COHNREZNICK LLP                                    ********

| ERO's Signature | Date | ERO Taxpayer Identification Number |
|---|---|---|

**ERO's Use Only**

Firm's name (or yours if self-employed)        COHNREZNICK LLP

707 WILSHIRE BLVD, STE 4950 90017                22-1478099

| Address and ZIP Code | EIN |
|---|---|

310-843-9700

Phone Number

Under penalties of perjury, I declare that I have examined the above corporation return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, complete. Declaration of preparer is based on all information of which I have any knowledge.

**Paid Preparer Use Only**

Preparer's name (type/print)        DARIN JAMES

Preparer's signature

PTIN        ********

Firm's name        COHNREZNICK LLP

Firm's address        707 WILSHIRE BLVD STE 4950, LOS ANG

Firm's EIN        221478099

## PLEASE KEEP FOR YOUR RECORDS. DO NOT MAIL.

Electronic Filing PDF Attachment

18481011 147227 0553984-0553984.CORP   2022.04030 QLESS, INC.                    05539841

QLESS, INC.
EIN: 27-1155885
FYE: 12/31/22

## NET OPERATING LOSS ADJUSTMENT

| TAX YEAR-END | NET OPERATING LOSS PER TAX RETURN | ADJUSTMENT | ADJUSTED NET OPERATING LOSS CARRYFORWARD TO 2021 |
|---|---|---|---|
| 12/31/2016 | 4,917 | | 4,917 |
| 12/31/2017 | 33,685 | | 33,685 |
| 12/31/2018 | 8,193 | | 8,193 |
| 12/31/2019 | 3,488 | | 3,488 |
| 12/31/2020 | 8,574 | (788) | 7,786 |
| 12/31/2021 | 21,537 | (719) | 20,818 |
| Total | 80,394 | (1,507) | 78,887 |

THE TAXPAYER HAS ADJUSTED ITS NET OPERATING LOSSES FROM TAX YEARS ENDED  DECEMBER 31, 2020 AND DECEMBER 31, 2021 DUE TO ADJUSTING ENTRIES THAT WERE RECORDED AFTER THE TAXPAYER FILED ITS TAX RETURN AS A PART OF THE TAXPAYER'S FINANCIAL STATEMENT REVIEW FOR THE PERIOD ENDING DECEMBER 31, 2021.

| LIST OF ADJUSTMENTS | ADJUSTMENT TO  BOOK INCOME | ADJUSTMENT TO TAXABLE INCOME | DC APPORTIONMENT | ADJUSTMENT TO DC NET OPERATING LOSS |
|---|---|---|---|---|
| 12/31/20 FINANCIAL STATEMENT REVIEW GAAP ADJUSTMENT | (184,199) | (184,199) | 0.4278% | (788) |
| 12/31/21 FINANCIAL STATEMENT REVIEW GAAP ADJUSTMENT | (189,072) | (189,072) | 0.3802% | (719) |
| TOTAL ADJUSTMENT | (373,272) | (373,272) | | (1,507) |

# TAX RETURN FILING INSTRUCTIONS
FLORIDA FORM F-1120

# FOR THE YEAR ENDING
DECEMBER 31, 2022

---

**PREPARED FOR:**

QLESS, INC.
21 MILLER ALLEY, SUITE 210
PASADENA, CA  91105

---

**PREPARED BY:**

COHNREZNICK LLP
707 WILSHIRE BLVD, STE 4950
LOS ANGELES, CA 90017

---

**TO BE SIGNED AND DATED BY:**

THE APPROPRIATE CORPORATE OFFICER(S).

---

**AMOUNT OF TAX:**

| | | |
|---|---|---|
| TOTAL TAX | $ | 0 |
| LESS: PAYMENTS AND CREDITS | $ | 0 |
| PLUS: OTHER AMOUNT | $ | 0 |
| PLUS: INTEREST AND PENALTIES | $ | 0 |
| NO PAYMENT REQUIRED | $ | |

---

**OVERPAYMENT:**

NOT APPLICABLE

---

**MAKE CHECK PAYABLE TO:**

NOT APPLICABLE

---

**MAIL TAX RETURN AND CHECK (IF APPLICABLE) TO:**

THIS RETURN HAS QUALIFIED FOR ELECTRONIC FILING.  AFTER YOU HAVE
REVIEWED YOUR RETURN FOR ACCURACY, PLEASE SIGN, DATE AND RETURN
FORM 8879-SO TO OUR OFFICE. WE WILL THEN TRANSMIT YOUR RETURN TO
THE FLORIDA DOR.  DO NOT MAIL A COPY OF THE RETURN.

---

**RETURN MUST BE MAILED ON OR BEFORE:**

RETURN FORM 8879-SO TO US BY NOVEMBER 1, 2023.

---

**SPECIAL INSTRUCTIONS:**

# 8879-SO

## State-Only e-file Signature Authorization

▶ **Do not send to the Taxing Authority. This is not a tax return.**
▶ **Keep this form for your records.**

## 2022

| Taxpayer name | FEIN |
|---|---|
| QLESS, INC. | 27 :1155885 |

| Part I | Electronically Filed States |
|---|---|

FLORIDA

| Part II | Declaration and Signature Authorization (Be sure you get and keep a copy of your return) |
|---|---|

Under penalties of perjury, I declare that I have examined a copy of my electronic income tax return and accompanying schedules and statements for tax year 2022, and to the best of my knowledge and belief, it is true, correct, and complete. I consent to allow my intermediate service provider, transmitter, or electronic return originator (ERO) to send my return to the taxing authority and to receive from the taxing authority **(a)** an acknowledgement of receipt or reason for rejection of the transmission, **(b)** the reason for any delay in processing the return or refund, and **(c)** the date of any refund. If applicable, I authorize the taxing authority and its designated Financial Agent to initiate an ACH electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of my state taxes owed on this return and/or a payment of estimated tax, and the financial institution to debit the entry to this account. I further understand that this also authorizes the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I further acknowledge that the personal identification number (PIN) below is my signature for my electronic income tax return and, if applicable, my Electronic Funds Withdrawal Consent.

**Taxpayer's PIN: check one box only**

[X] I authorize COHNREZNICK LLP                    to enter or generate my PIN  | 55885 |
                    ERO firm name                                                          **Enter five numbers, but**
as my signature on my tax year 2022 electronically filed income tax return.                **do not enter all zeros**

[ ] I will enter my PIN as my signature on my tax year 2022 electronically filed income tax return. Check this box **only** if you are entering your own PIN **and** your return is filed using the Practitioner PIN method. The ERO must complete Part III below.

Your signature ▶ _____    Date ▶ _____

Title ▶  SENIOR DIRECTOR

| Part III | Certification and Authentication |
|---|---|

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN. | 96289622147 |
                                                                                              **do not enter all zeros**

I certify that the above numeric entry is my PIN, which is my signature for the tax year 2022 electronically filed income tax return for the taxpayer indicated above.

ERO's signature ▶ COHNREZNICK LLP                    Date ▶ 10/08/2023

### ERO Must Retain This Form
### Do Not Submit This Form to the Taxing Authority

219875  04-01-22

18481011  147227  0553984-0553984.CORP   2022.04030  QLESS, INC.                    05539841

**Florida Tentative Income / Franchise Tax Return
and Application for Extension of Time to File Return**

1019
F-7004
R. 01/17
Rule 12C-1.051
Florida Administrative Code
Effective 01/17

## FOR YOUR RECORDS
### DO NOT FILE

### Information for Filing Florida Form F-7004

F-7004
R. 01/17

**When to file** - File this application on or before the original due date of the taxpayer's corporate income tax or partnership return. Do not file before the end of the tax year.

To file online go to **www.floridarevenue.com**

**Penalties** - If you are required to pay tax with this application, failure to pay will void any extension of time and subject the taxpayer to penalties and interest. There is also a penalty for late-file return when no tax is due.

**Signature** - A person authorized by the taxpayer must sign Florida Form F-7004. They must be an officer or partner of the taxpayer; a person currently enrolled to practice before the Internal Revenue Service (IRS); or attorney or Certified Public Accountant qualified to practice before the IRS under Public Law 89-332.

**The Florida Form F-7004 must be filed** - To receive an extension of time to file your Florida return, Florida Form F-7004 must be timely filed, even if you have already filed a federal extension request. A federal extension by itself does not extend the time to file a Florida return.

An extension for Florida tax purposes may be granted, even though no federal extension was granted. See Rule 12C-1.0222, F.A.C., for information on the requirements that must be met for your request for an extension of time to be valid.

**A.** If applicable, state the reason you need the extension:

_____

_____

**B.** Type of federal return filed: __1120__

Contact person for questions: __JAMES HARVEY__

Telephone number: __415-309-2787__

Contact Person email address: __JAMES.HARVEY@QLESS.C__

| Extension of Time Request | Florida Income/Franchise Tax Due | |
|---|---|---|
| 1. Tentative amount of Florida tax for the taxable year | 1. | 0.00 |
| 2. LESS: Estimated tax payments for the taxable year | 2. | 0.00 |
| 3. Balance due - You must pay 100% of the tax tenta-<br>tively determined due with this extension request. | 3. | 0.00 |

Transfer the amount on Line 3 to **Tentative tax due** .

**Make checks payable and mail to:**
FLORIDA DEPARTMENT OF REVENUE, 5050 W TENNESSEE STREET, TALLAHASSEE FL 32399-0135

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

244961
10-04-22

**Florida Department of Revenue - Corporate Income Tax
Florida Tentative Income / Franchise Tax Return
and Application for Extension of Time to File Return**

1019
F-7004
R. 01/17

FEIN __27-1155885__

Name **QLESS, INC.**

Address **21 MILLER ALLEY, SUITE 210**

City/State/ZIP **PASADENA, CA   91105**

Taxable Year End __12/31/22__

FILING STATUS   Partnership ___   S-corporation ___

All other federal returns to be filed __X__

Tentative Tax Due $ _____ 0.00

Under penalties of perjury, I declare that I have been authorized by the above named taxpayer to make this application, that to the best of my knowledge and belief the statements herein are true and correct:

Sign Here: _____    Date: _____

| | | | |
|---|---|---|---|
| 271155885 | 0 | 0 | 0 |
| 3 | 0 | 0 | 0 |
| 20221231 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 001 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |

0

8333 0 20221231 0002005030 4 3271155885 0000 1



**Florida Corporate Income/Franchise Tax Return**

F-1120, R. 01/23    **1019**
Rule 12C-1.051
Florida Administrative Code
Effective 01/23
Page 1 of 6

FEIN  27-1155885

For calendar year 2022
or tax year beginning _____ , 2022 ending _____

8333020221231000200503773271155885 00001

| | |
|---|---|
| **Name** | QLESS, INC. |
| **Address** | 21 MILLER ALLEY, SUITE 210 |
| **City/State/ZIP** | PASADENA, CA  91105 |

☐ Check here if any changes have been made to name or address

**Computation of Florida Net Income Tax**

| | | | |
|---|---|---|---|
| 1. | Federal taxable income (see instructions) - **Attach pages 1-5 of federal return**  Check here if negative | X | −4,989,314.00 |
| 2. | State income taxes deducted in computing federal taxable income | | |
| | (attach schedule)    Check here if negative | ___ | |
| 3. | Additions to federal taxable income (from Schedule I)    Check here if negative | ___ | 23,741.00 |
| 4. | Total of Lines 1, 2 and 3    Check here if negative | X | −4,965,573.00 |
| 5. | Subtractions from federal taxable income (from Schedule II)    Check here if negative | | 1,207.00 |
| 6. | Adjusted federal income (Line 4 minus Line 5)    Check here if negative | X | −4,966,780.00 |
| 7. | Florida portion of adjusted federal income (see instructions)    Check here if negative | X | −239,001.00 |
| 8. | Nonbusiness income allocated to Florida (from Schedule R)    Check here if negative | | 0.00 |
| 9. | **Florida exemption** | | 0.00 |
| 10. | Florida net income (Line 7 plus Line 8 minus Line 9) | | 0.00 |
| 11. | Tax due: 5.5% of Line 10 | | 0.00 |
| 12. | Credits against the tax (from Schedule V) | | |
| 13. | Total corporate income/franchise tax due (Line 11 minus Line 12) | | 0.00 |
| 14. | a) Penalty: F-2220 _____   b) Other _____ | | |
| | c) Interest: F-2220 _____   d) Other _____   Line 14 Total ▶ | | |
| 15. | Total of Lines 13 and 14 | | |
| 16. | Payment credits:  Estimated tax payments  16a $ _____ | | |
| | Tentative tax payment  16b $ _____ | | |
| 17. | Total amount due: Subtract Line 16 from Line 15. If positive, enter amount due here and on payment coupon. | | |
| | If the amount is negative (overpayment), enter on Line 18 and/or Line 19 | | |
| 18. | Credit: Enter amount of overpayment **credited** to next year's estimated tax here and on payment coupon | | |
| 19. | Refund: Enter amount of overpayment to be **refunded** here and on payment coupon | | |

244081  10-04-22

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

## Payment Coupon for Florida Corporate Income Tax Return

**1019**
F-1120
R. 01/23

**Do Not Detach**      YEAR ENDING  12/31/22

To ensure proper credit to your account, enclose your check with tax return when mailing.

| | |
|---|---|
| **Name** | QLESS, INC. |
| **Address** | 21 MILLER ALLEY, SUITE 210 |
| **City/State/ZIP** | PASADENA, CA  91105 |

If 6/30 year end, return is due 1st day of the 4th month after the close of the taxable year, otherwise return is due 1st day of the 5th month after the close of the taxable year.

| | | | |
|---|---|---|---|
| * * * * * * * * | 2374100 | 0 | 0 |
| 20220101 | 120700 | 0 | 0 |
| 20221231 | −496678000 | 0 | 0 |
| 00000000 | 0.048120 | 0 | 0 |
| 001 | 0 | 0 | 0 |
| 201 | 0 | 0 | 0 |
| −498931400 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |

0                                    8333 0 20221231 0002005037 7 3271155885 0000 1



QLESS, INC.

1019
F-1120
R. 01/23
Page 2 of 6

FEIN _____ 27-1155885 _____

| This return is considered incomplete unless a copy of the federal return is attached. |
|---|
| If your return is not signed, or improperly signed and verified, it will be subject to a penalty. The statute of limitations will not start until your return is properly signed and verified. Your return must be completed in its entirety. |

**Sign here** ▶

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer (must be an original signature)     Date

Title ▶ **SENIOR DIRECTOR**

**Paid preparers only**

Preparer's signature ▶ **DARIN JAMES**     Date **10/08/23**

Preparer check if self-employed ☐

Preparer's PTIN ▶ **P00361390**

Firm's name (or yours if self-employed) and address ▶ **COHNREZNICK LLP**
**707 WILSHIRE BLVD, STE 4950**
**LOS ANGELES, CA**

FEIN ▶ **22-1478099**

ZIP ▶ **90017**

| All Taxpayers Must Answer Questions **A** through **L** Below - See Instructions |
|---|

A. State of incorporation: **CALIFORNIA**

B. Florida Secretary of State document number: _____

C. Florida consolidated return?   YES ☐   NO ☒

D. ☐ Initial return   ☐ Final return (final federal return filed)

E. Principal Business Activity Code (as pertains to Florida)

**513210**

F. A Florida extension of time was timely filed?   YES ☒   NO ☐

G-1. Corporation is a member of a controlled group?   YES ☐   NO ☒   If yes, attach list.

G-2. Part of a federal consolidated return?   YES ☐   NO ☒   If yes, provide:

FEIN from federal consolidated return: _____

Name of corporation: _____

G-3. The federal common parent has sales, property, or payroll in Florida?   YES ☐   NO ☒

H. Location of corporate books:
**21 MILLER ALLEY, SUITE 210**
City, State, ZIP:   **PASADENA, CA   91105**

I. Taxpayer is a member of a Florida partnership or joint venture?   YES ☐   NO ☒

J. Enter date of latest IRS audit:

a) List years examined: _____

K. Contact person concerning this return:   **JAMES HARVEY**

a) Contact person telephone number:   **415-309-2787**

b) Contact person e-mail address:   **NICK.THOMAS@QLESS.COM**

L. Type of federal return filed   ☒ 1120   ☐ 1120S or _____

## Online Information Reporting Requirement

Visit the Department website to obtain a list of the required information, due date, penalty rate and application to enter the information. (See section 220.27, Florida Statutes)

## Where to Send Payments and Returns

Make check payable to and mail with return to:

Florida Department of Revenue
5050 W Tennessee Street
Tallahassee FL 32399-0135

If you are requesting a **refund** (Line 19), send your return to:

Florida Department of Revenue
PO Box 6440
Tallahassee FL 32314-6440

### Remember:

↳ **Make your check payable to the Florida Department of Revenue.**

↳ **Write your FEIN on your check.**

↳ **Sign your check and return.**

↳ **Attach a copy of your federal return.**

↳ **Attach a copy of your Florida Form F-7004 (extension of time) if applicable.**



**1019**
F-1120
R. 01/23
**Page 3 of 6**

NAME **QLESS, INC.**     FEIN **27-1155885**     TAXABLE YEAR ENDING **12/31/22**

## Schedule I - Additions and/or Adjustments to Federal Taxable Income

| | | | |
|---|---|---|---|
| 1. | Interest excluded from federal taxable income (see instructions) | 1. | |
| 2. | Undistributed net long-term capital gains (see instructions) | 2. | |
| 3. | Net operating loss deduction (attach schedule) | 3. | |
| 4. | Net capital loss carryover (attach schedule) | 4. | |
| 5. | Excess charitable contribution carryover (attach schedule) | 5. | |
| 6. | Employee benefit plan contribution carryover (attach schedule) | 6. | |
| 7. | Enterprise zone jobs credit (Florida Form F-1156Z) | 7. | |
| 8. | Ad valorem taxes allowable as an enterprise zone property tax credit (Florida Form F-1158Z) | 8. | |
| 9. | Guaranty association assessment(s) credit | 9. | |
| 10. | Rural and/or urban high-crime area job tax credits | 10. | |
| 11. | State housing tax credit | 11. | |
| 12. | Florida tax credit scholarship program credit (credit for contributions to nonprofit scholarship-funding organizations) | 12. | |
| 13. | New worlds reading initiative credit | 13. | |
| 14. | Strong families tax credit (credit for contributions to eligible charitable organizations) | 14. | |
| 15. | New markets tax credit | 15. | |
| 16. | Entertainment industry tax credit | 16. | |
| 17. | Research and development tax credit | 17. | |
| 18. | Energy economic zone tax credit | 18. | |
| 19. | s. 168(k), IRC, special bonus depreciation | 19. | |
| 20. | Depreciation of qualified improvement property (see instructions) | 20. | |
| 21. | Expenses for business meals provided by a restaurant (see instructions) | 21. | 23,741.00 |
| 22. | Film, television, and live theatrical production expenses (see instructions) | 22. | |
| 23. | Internship tax credit | 23. | |
| 24. | Other additions (attach schedule) | 24. | |
| 25. | Total Lines 1 through 24. Enter total on this line and on Page 1, Line 3. | 25. | 23,741.00 |

## Schedule II - Subtractions from Federal Taxable Income

| | | | |
|---|---|---|---|
| 1. | Gross foreign source income less attributable expenses | | |
| | (a)  Enter s. 78, IRC, income   $ _____ | | |
| | (b)  plus s. 862, IRC, dividends   $ _____ | | |
| | (c)  plus s. 951A, IRC, income   $ _____ | 1. | |
| | (d)  less direct and indirect expenses and related amounts deducted under s. 250, IRC   $ _____    Total ▶ | | |
| 2. | Gross subpart F income less attributable expenses | | |
| | (a)  Enter s. 951, IRC, subpart F income   $ _____ | | |
| | (b)  less direct and indirect expenses   $ _____    Total ▶ | 2. | |
| | Note: Taxpayers doing business outside Florida enter zero on Lines 3 through 6, and complete Schedule IV. | | |
| 3. | Florida net operating loss carryover deduction (see instructions) | 3. | 0.00 |
| 4. | Florida net capital loss carryover deduction (see instructions) | 4. | 0.00 |
| 5. | Florida excess charitable contribution carryover (see instructions) | 5. | 0.00 |
| 6. | Florida employee benefit plan contribution carryover (see instructions) | 6. | 0.00 |
| 7. | Nonbusiness income (from Schedule R, Line 3) | 7. | |
| 8. | Eligible net income of an international banking facility (see instructions) | 8. | |
| 9. | s. 168(k), IRC, special bonus depreciation (see instructions)    STATEMENT 1 | 9. | 1,207.00 |
| 10. | Depreciation of qualified improvement property (see instructions) | 10. | |
| 11. | Film, television, and live theatrical production expenses (see instructions) | 11. | |
| 12. | Other subtractions (attach schedule) | 12. | |
| 13. | Total Lines 1 through 12. Enter total on this line and on Page 1, Line 5. | 13. | 1,207.00 |

244091  10-04-22

18481011  147227  0553984-0553984.CORP   2022.04030 QLESS, INC.       05539841



**1019**
F-1120
R. 01/23
Page 4 of 6

NAME  QLESS, INC.                    FEIN 27-1155885    TAXABLE YEAR ENDING 12/31/22

## Schedule III - Apportionment of Adjusted Federal Income

**III-A  For use by taxpayers doing business outside Florida, except those providing insurance or transportation services.**

| | (a) WITHIN FLORIDA (Numerator) | (b) TOTAL EVERYWHERE (Denominator) | (c) Col. (a) ÷ Col. (b) Rounded to Six Decimal Places | (d) Weight If any factor in Column (b) is zero, see note on Pg 9 of the instructions. | (e) Weighted Factors Rounded to Six Decimal Places |
|---|---|---|---|---|---|
| 1.  Property (Schedule III-B below) | 0.00 | 1,629,470.00 | .000000 | X 25% or | .000000 |
| 2.  Payroll | 137,765.00 | 5,161,865.00 | .026689 | X 25% or | .006672 |
| 3.  Sales (Schedule III-C below) | 704,872.00 | 8,503,223.00 | .082895 | X 50% or | .041448 |
| 4.  Apportionment fraction (Sum of Lines 1, 2, and 3, Column [e]. Enter here and on Schedule IV, Line 2. | | | | | .048120 |

**III-B  For use in computing average value of property (use original cost).**

| | WITHIN FLORIDA | | TOTAL EVERYWHERE | |
|---|---|---|---|---|
| | a. Beginning of year | b. End of year | c. Beginning of year | d. End of year |
| 1.  Inventories of raw material, work in process, finished goods | | | | |
| 2.  Buildings and other depreciable assets | 0.00 | 0.00 | 156,369.00 | 267,371.00 |
| 3.  Land owned | | | | |
| 4.  Other tangible and intangible (financial org. only) assets (attach schedule) | | | | |
| 5.  Total (Lines 1 through 4) | 0.00 | 0.00 | 156,369.00 | 267,371.00 |
| 6.  Average value of property | | | | |
|     a.  Add Line 5, Columns (a) and (b) and divide by 2 (for within Florida) ...... 6a. | 0.00 | | | |
|     b.  Add Line 5, Columns (c) and (d) and divide by 2 (for total everywhere) | | | 6b. | 211,870.00 |
| 7.  Rented property (8 times net annual rent) | | | | |
|     a.  Rented property in Florida ............ 7a. | 0.00 | | | |
|     b.  Rented property Everywhere | | | 7b. | 1,417,600.00 |
| 8.  Total (Lines 6 and 7). Enter on Line 1, Schedule III-A, Columns (a) and (b). | | | | |
|     a.  Enter Lines 6 a. plus 7 a. and also enter on Schedule III-A, Line 1, Column (a) for total average property in Florida ............ 8a. | 0.00 | | | |
|     b.  Enter Lines 6 b. plus 7 b. and also enter on Schedule III-A, Line 1, Column (b) for total average property Everywhere | | | 8b. | 1,629,470.00 |

**III-C  Sales Factor**

| | (a) TOTAL WITHIN FLORIDA (Numerator) | (b) TOTAL EVERYWHERE (Denominator) |
|---|---|---|
| 1.  Sales (gross receipts) | N/A | |
| 2.  Sales delivered or shipped to Florida purchasers | 0.00 | N/A |
| 3.  Other gross receipts (rents, royalties, interest, etc. when applicable) | 704,872.00 | 8,503,223.00 |
| 4.  TOTAL SALES (Enter on Schedule III-A, Line 3, Columns [a] and [b] | 704,872.00 | 8,503,223.00 |

**III-D  Special Apportionment Fractions** (see instructions)

| | (a) WITHIN FLORIDA | (b) TOTAL EVERYWHERE | (c) FLORIDA Fraction ([a] ÷ [b]) Rounded to Six Decimal Places |
|---|---|---|---|
| 1.  Insurance companies (attach copy of Schedule T - Annual Report) | | | |
| 2.  Transportation services | | | |

## Schedule IV - Computation of Florida Portion of Adjusted Federal Income

| | | | |
|---|---|---|---|
| 1.  Apportionable adjusted federal income from Page 1, Line 6 | 1. | -4966780.00 | |
| 2.  Florida apportionment fraction (Schedule III-A, Line 4) | 2. | .048120 | |
| 3.  Tentative apportioned adjusted federal income (multiply Line 1 by Line 2) | 3. | -239,001.00 | |
| 4.  Net operating loss carryover apportioned to Florida (attach schedule; see instructions)  STMT 3 | 4. | 0.00 | STMT 2 |
| 5.  Net capital loss carryover apportioned to Florida (attach schedule; see instructions) | 5. | | |
| 6.  Excess charitable contribution carryover apportioned to Florida (attach schedule; see instructions) | 6. | | |
| 7.  Employee benefit plan contribution carryover apportioned to Florida (attach schedule; see instructions) | 7. | | |
| 8.  Total carryovers apportioned to Florida (add Lines 4 through 7) | 8. | | |
| 9.  Adjusted federal income apportioned to Florida (Line 3 less Line 8; see instructions) | 9. | -239,001.00 | |

244092  10-04-22

18481011  147227  0553984-0553984.CORP  2022.04030 QLESS, INC.                    05539841



**1019**
F-1120
R. 01/23
Page 5 of 6

NAME QLESS, INC.  FEIN 27-1155885  TAXABLE YEAR ENDING 12/31/22

## Schedule V - Credits Against the Corporate Income/Franchise Tax

| | | |
|---|---|---|
| 1. | Florida health maintenance organization consumer assistance assessment credit (attach assessment notice) | 1. |
| 2. | Capital investment tax credit (attach certification letter) | 2. |
| 3. | Enterprise zone jobs credit (from Florida Form F-1156Z attached) | 3. |
| 4. | Community contribution tax credit (attach certification letter) | 4. |
| 5. | Enterprise zone property tax credit (from Florida Form F-1158Z attached) | 5. |
| 6. | Rural job tax credit (attach certification letter) | 6. |
| 7. | Urban high-crime area job tax credit (attach certification letter) | 7. |
| 8. | Hazardous waste facility tax credit | 8. |
| 9. | Florida alternative minimum tax (AMT) credit | 9. |
| 10. | Contaminated site rehabilitation tax credit (voluntary cleanup tax credit) (attach tax credit certificate) | 10. |
| 11. | State housing tax credit (attach certification letter) | 11. |
| 12. | Florida tax credit scholarship program credit (credit for contributions to nonprofit scholarship-funding organizations) (attach certificate) | 12. |
| 13. | New worlds reading initiative credit (attach certificate) | 13. |
| 14. | Strong families tax credit (credit for contributions to eligible charitable organizations) (attach certificate) | 14. |
| 15. | New markets tax credit | 15. |
| 16. | Entertainment industry tax credit | 16. |
| 17. | Research and development tax credit | 17. |
| 18. | Energy economic zone tax credit | 18. |
| 19. | Internship tax credit | 19. |
| 20. | Other credits (attach schedule) | 20. |
| 21. | Total credits against the tax (sum of Lines 1 through 20 not to exceed the amount on Page 1, Line 11). Enter total credits on Page 1, Line 12 | 21. |

## Schedule R - Nonbusiness Income

**Line 1.  Nonbusiness income (loss) allocated to Florida**

Type                                                                 Amount

Total allocated to Florida ......................................................................... 1.
(Enter here and on Page 1, Line 8)

**Line 2.  Nonbusiness income (loss) allocated elsewhere**

Type                          State/country allocated to                 Amount

Total allocated elsewhere .......................................................................... 2.

**Line 3.  Total nonbusiness income**

Grand total. Total of Lines 1 and 2 ............................................................ 3.
(Enter here and on Schedule II, Line 7)

244093  10-04-22

18481011  147227  0553984-0553984.CORP  2022.04030  QLESS, INC.                                    05539841



1019
F-1120
R. 01/23
Page 6 of 6

NAME QLESS, INC. _____ FEIN 27-1155885 _____ TAXABLE YEAR ENDING 12/31/22

### Estimated Tax Worksheet
### For Taxable Years Beginning On or After January 1, 2023

| | | | |
|---|---|---|---|
| 1. | Florida income expected in taxable year | 1. | $ _____ |
| 2. | Florida exemption $50,000 (Members of a controlled group, see instructions on Page 14 of Florida Form F-1120N) | 2. | $ _____ |
| 3. | Estimated Florida net income (Line 1 less Line 2) | 3. | $ _____ |
| 4. | Total Estimated Florida tax (5.5% of Line 3) ............ $ _____ | | |
| | Less: Credits against the tax ............ $ _____ | 4. | $ _____ |

5. Computation of installments:

| Payment due dates and payment amounts: | If 6/30 year end, last day of 4th month, otherwise last day of 5th month - Enter 0.25 of Line 4 | 5a. | _____ |
|---|---|---|---|
| | Last day of 6th month - Enter 0.25 of Line 4 | 5b. | _____ |
| | Last day of 9th month - Enter 0.25 of Line 4 | 5c. | _____ |
| | Last day of fiscal year - Enter 0.25 of Line 4 | 5d. | _____ |

NOTE: If your estimated tax should change during the year, you may use the amended computation below to determine the amended amounts to be entered on the declaration (Florida Form F-1120ES).

| | | | |
|---|---|---|---|
| 1. | Amended estimated tax | 1. | $ _____ |
| 2. | Less: | | |
| | (a) Amount of overpayment from last year elected for credit to estimated tax and applied to date ............ 2a. -- $ _____ | | |
| | (b) Payments made on estimated tax declaration (Florida Form F-1120ES) 2b. -- $ _____ | | |
| | (c) Total of Lines 2(a) and 2(b) | 2c. | $ _____ |
| 3. | Unpaid balance (Line 1 less Line 2(c)) | 3. | $ _____ |
| 4. | Amount to be paid (Line 3 divided by number of remaining installments) | 4. | $ _____ |

---

### References

*The following documents were mentioned in this form and are incorporated by reference in the rules indicated below. The forms are available online at  floridarevenue.com/forms.*

| | | |
|---|---|---|
| Form F-2220 | Underpayment of Estimated Tax on Florida Corporate Income/Franchise Tax | Rule 12C-1.051, F.A.C. |
| Form F-7004 | Florida Tentative Income/Franchise Tax Return and Application for Extension of Time to File Return | Rule 12C-1.051, F.A.C. |
| Form F-1156Z | Florida Enterprise Zone Jobs Credit Certificate of Eligibility for Corporate Income Tax | Rule 12C-1.051, F.A.C. |
| Form F-1158Z | Enterprise Zone Property Tax Credit | Rule 12C-1.051, F.A.C. |
| Form F-1120N | Instructions for Corporate Income/Franchise Tax Return | Rule 12C-1.051, F.A.C. |
| Form F-1120ES | Declaration/Installment of Florida Estimated Income/Franchise Tax | Rule 12C-1.051, F.A.C. |

244094  08-24-23

18481011  147227  0553984-0553984.CORP   2022.04030 QLESS, INC.                    05539841



QLESS, INC.

1019
F-1120
R. 01/23

FEIN  27-1155885

DATA Page 1 of 2

| ******** | 0 | 0 | 0 |
|---|---|---|---|
| -496557300 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 2374100 | 0 |
| 0 | 0 | 0 | 120700 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 2 | 0 | 0 | 0 |
| 2 | 0 | 0 | 0 |
| 2 | 0 | 0 | 0 |
| 2 | 0 | 0 | 0 |
| 00000000 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 13776500 |
| 0 | 0 | 0 | 70487200 |
| 0 | 0 | 0 | 162947000 |
| 0 | 0 | 0 | 516186500 |
| 0 | 0 | 0 | 850322300 |
| 0 | 0 | 0 | 0.048120 |



QLESS, INC.

1019
F-1120
R. 01/23

FEIN    27-1155885

**DATA Page 2 of 2**

| | | | |
|---|---|---|---|
| ********* | 0 | 0 | 0 |
| 0 | 70487200 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 850322300 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0.000000 | 0 | 0 |
| 0 | 0.000000 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 21187000 | 0 | 0 | 0 |
| 141760000 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 15636900 | -496678000 | 0 | 0 |
| 0 | -23900100 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 26737100 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | -23900100 | 0 | 0 |

QLESS, INC.                                                          27-1155885

---

FL F-1120              DISALLOWED BONUS SUBTRACTION FROM INCOME   STATEMENT 1

---

| DESCRIPTION | AMOUNT |
|---|---|
| 1/7TH OF DISALLOWED BONUS DEPRECIATION - 2020 | 1,207.00 |
| TOTAL TO FORM F-1120, SCHEDULE II, LINE 10 | 1,207.00 |

QLESS, INC.                                                                    27-1155885

====================================================================================

FL F-1120                    NET OPERATING LOSS CARRYOVERS                STATEMENT 2
------------------------------------------------------------------------------------

| YEAR | APPORTION FACTOR | CURRENT YR NOL/ SEC 382/ SRLY LIMIT | NET OPERATING LOSS CARRYOVER | LOSS PREVIOUSLY DEDUCTED | NET LOSS REMAINING |
|------|------------------|-------------------------------------|------------------------------|--------------------------|--------------------|
| 2016 | .00000 | 0.00 | 286,087.00 | 0.00 | 286,087.00 |
| 2017 | .00000 | 0.00 | 406,189.00 | 0.00 | 406,189.00 |
| 2018 | .00000 | 0.00 | 361,742.00* | 0.00 | 361,742.00 |
| 2019 | .00000 | 0.00 | 214,059.00* | 0.00 | 214,059.00 |
| 2020 | .09528 | 0.00 | 173,454.00* | 0.00 | 173,454.00 |
| 2021 | .06609 | 0.00 | 451,579.00* | 0.00 | 451,579.00 |

TOTAL NET OPERATING LOSS CARRYOVER AVAILABLE                             1,893,110.00
                                                                        ============

* SUBJECT TO 80% TAXABLE INCOME LIMIT OF            0.00

QLESS, INC.                                                                    27-1155885

| FL F-1120 | CURRENT YEAR NOL DEDUCTION | STATEMENT 3 |
|---|---|---|

| | |
|---|---:|
| AVAILABLE NOL CARRYOVER | 1,893,110. |
| FLORIDA TAXABLE INCOME BEFORE NOL | -239,001. |
| NOL DEDUCTION TO F-1120, PAGE 4, LINE 4 | 0. |
| REMAINING NOL CARRYOVER TO FUTURE YEARS | 2,132,111. |

Electronic Filing PDF Attachment

18481011 147227 0553984-0553984.CORP   2022.04030 QLESS, INC.                    05539841

QLESS, INC.
EIN: 27-1155885
FYE: 12/31/22

## NET OPERATING LOSS ADJUSTMENT

| TAX YEAR-END | NET OPERATING LOSS PER TAX RETURN | ADJUSTMENT | ADJUSTED NET OPERATING LOSS CARRYFORWARD TO 2021 |
|---|---|---|---|
| 12/31/2016 | 286,087 | | 286,087 |
| 12/31/2017 | 406,189 | | 406,189 |
| 12/31/2018 | 361,742 | | 361,742 |
| 12/31/2019 | 214,059 | | 214,059 |
| 12/31/2020 | 191,004 | (17,550) | 173,454 |
| 12/31/2021 | 467,199 | (15,621) | 451,579 |
| Total | 1,926,280 | (33,171) | 1,893,109 |

THE TAXPAYER HAS ADJUSTED ITS NET OPERATING LOSSES FROM TAX YEARS ENDED  DECEMBER 31, 2020 AND DECEMBER 31, 2021 DUE TO ADJUSTING ENTRIES THAT WERE RECORDED AFTER THE TAXPAYER FILED ITS TAX RETURN AS A PART OF THE TAXPAYER'S FINANCIAL STATEMENT REVIEW FOR THE PERIOD ENDING DECEMBER 31, 2021.

| LIST OF ADJUSTMENTS | ADJUSTMENT TO  BOOK INCOME | ADJUSTMENT TO TAXABLE INCOME | FL APPORTIONMENT | ADJUSTMENT TO FL NET OPERATING LOSS |
|---|---|---|---|---|
| 12/31/20 FINANCIAL STATEMENT REVIEW GAAP ADJUSTMENT | (184,199) | (184,199) | 9.5279% | (17,550) |
| 12/31/21 FINANCIAL STATEMENT REVIEW GAAP ADJUSTMENT | (189,072) | (189,072) | 8.2617% | (15,621) |
| TOTAL ADJUSTMENT | (373,272) | (373,272) | | (33,171) |

# TAX RETURN FILING INSTRUCTIONS
GEORGIA FORM 600

# FOR THE YEAR ENDING
DECEMBER 31, 2022

**PREPARED FOR:**

QLESS, INC.
21 MILLER ALLEY, SUITE 210
PASADENA, CA  91105

**PREPARED BY:**

COHNREZNICK LLP
707 WILSHIRE BLVD, STE 4950
LOS ANGELES, CA 90017

**TO BE SIGNED AND DATED BY:**

THE APPROPRIATE CORPORATE OFFICER(S).

**AMOUNT OF TAX:**

| | | |
|---|---|---|
| TOTAL TAX | $ | 0 |
| LESS: PAYMENTS AND CREDITS | $ | 0 |
| PLUS: OTHER AMOUNT | $ | 0 |
| PLUS: INTEREST AND PENALTIES | $ | 0 |
| NO PAYMENT REQUIRED | $ | |

**OVERPAYMENT:**

NOT APPLICABLE

**MAKE CHECK PAYABLE TO:**

NOT APPLICABLE

**MAIL TAX RETURN AND CHECK (IF APPLICABLE) TO:**

THIS RETURN HAS QUALIFIED FOR ELECTRONIC FILING.  AFTER YOU HAVE
REVIEWED YOUR RETURN FOR ACCURACY, PLEASE SIGN, DATE AND RETURN
FORM 8453-C TO OUR OFFICE. WE WILL THEN TRANSMIT YOUR RETURN TO THE
GA DOR.  DO NOT MAIL A COPY OF THE RETURN.

**RETURN MUST BE MAILED ON OR BEFORE:**

RETURN FORM 8453-C TO US BY OCTOBER 16, 2023.

**SPECIAL INSTRUCTIONS:**

Form **7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

**Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns**
▶ **File a separate application for each return.**
▶ **Go to www.irs.gov/Form7004 for instructions and the latest information.**

OMB No. 1545-0233

**Print or Type**

| | |
|---|---|
| Name | Identifying number |
| QLESS, INC. | 27-1155885 |
| Number, street, and room or suite no. (If P.O. box, see instructions.) | |
| 21 MILLER ALLEY, SUITE 210 | |
| City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).) | |
| PASADENA, CA  91105 | |

FOR YOUR RECORDS DO NOT FILE

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

**Part I** | **Automatic Extension for Certain Business Income Tax, Information, and Other Returns.**   See instructions.

1 Enter the form code for the return listed below that this application is for ............................ | 12

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

**Part II** | **All Filers Must Complete This Part**

2 If the organization is a foreign corporation that does not have an office or place of business in the United States, check here ............................................................................................................................ ▶ ☐

3 If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here ............................................................................................................................ ▶ ☐

If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

4 If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here ...... ▶ ☐

5a The application is for calendar year 2022, or tax year beginning _____, and ending _____

b **Short tax year.** If this tax year is less than 12 months, check the reason:  ☐ Initial return   ☐ Final return
☐ Change in accounting period   ☐ Consolidated return to be filed   ☐ Other (See instructions - attach explanation.)

| | | | |
|---|---|---|---|
| 6 Tentative total tax ............................................................................. | **6** | 0. |
| 7 **Total** payments and credits. See instructions ................................................. | **7** | 0. |
| 8 **Balance due.** Subtract line 7 from line 6. See instructions ................................. | **8** | 0. |

LHA  **For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.**

Form **7004** (Rev. 12-2018)

219741 04-01-22

18481011 147227 0553984-0553984.CORP  2022.04030 QLESS, INC.                                    05539841

Form **IT-303** (Rev. 07/23/20)



2130315014

**MAIL TO:**
Georgia Department of Revenue
Processing Center
PO Box 740320
Atlanta, GA 30374-0320

FOR YOUR RECORDS
DO NOT FILE

Georgia Department of Revenue
**APPLICATION FOR EXTENSION OF TIME**
**FOR FILING STATE INCOME TAX RETURNS**

**IMPORTANT! ACCEPTANCE OF FEDERAL EXTENSIONS**

A FEDERAL EXTENSION WILL BE ACCEPTED AS A GEORGIA EXTENSION IF: (1) THE RETURN IS RECEIVED WITHIN THE TIME AS EXTENDED BY THE INTERNAL REVENUE SERVICE, AND (2) A COPY OF THE FEDERAL EXTENSION(S) IS ATTACHED TO THE RETURN WHEN FILED. **NOTE: THERE IS NO EXTENSION FOR PAYMENT OF TAX. INCOME TAX OR CORPORATE NET WORTH TAX MUST BE PAID BY THE PRESCRIBED DUE DATE TO AVOID THE ASSESSMENT OF LATE PAYMENT PENALTIES AND INTEREST.**

**THIS IS NOT A PAYMENT FORM! REMIT PAYMENT ON FORM IT-560 OR IT-560C.**

**COMPLETE THIS FORM IN TRIPLICATE. MAIL THE ORIGINAL PRIOR TO THE RETURN DUE DATE AND KEEP 2 COPIES. ATTACH ONE COPY TO RETURN WHEN FILED AND RETAIN ONE COPY FOR YOUR RECORDS.** WE WILL NOTIFY YOU ONLY IF YOUR EXTENSION REQUEST IS DENIED.

| SECTION 1 | | | |
|---|---|---|---|
| NAME QLESS, INC. | | | SOCIAL SECURITY NO. OR FEIN 27-1155885 |

| ADDRESS 21 MILLER ALLEY, SUITE 210 | CITY PASADENA | STATE CA | ZIP CODE 91105 |
|---|---|---|---|

NAME OF TAXPAYER FOR WHOM EXTENSION IS FILED, IF DIFFERENT FROM ABOVE

| ADDRESS | CITY | STATE | ZIP CODE |
|---|---|---|---|

| SECTION 2 |
|---|

APPLICATION IS HEREBY MADE FOR AN EXTENSION OF TIME FOR THE FOLLOWING STATE TAX RETURN:

1. Type of return (check proper type):

| | | 2. For Period Ending: | 3. Extension Requested To: |
|---|---|---|---|
| ☐ | Individual--Form 500 | | |
| ☐ | Partnership--Form 700 | | |
| ☐ | Fiduciary--Form 501 (5 1/2 months only) | | |
| ☒ | Corporate Income Tax | 12/31/22 | 10/16/23 |
| ☒ | Net Worth Tax (For Period Beginning) 01/01/23 | | |
| ☐ | Other | | |

NOTE: Except as noted above, extensions are limited by law to six (6) months, please see line 6 of instructions.

| SECTION 3 |
|---|

REASON FOR EXTENSION:

FOR YOUR RECORDS
DO NOT FILE

I AFFIRM THAT THE ABOVE INFORMATION IS, TO THE BEST OF MY KNOWLEDGE AND BELIEF, TRUE AND ACCURATE. THIS AFFIRMATION IS MADE UNDER THE PENALTIES PRESCRIBED BY LAW.

| 10/08/23 | DARIN JAMES |
|---|---|
| DATE | SIGNATURE OF TAXPAYER OR AUTHORIZED AGENT |

IF SIGNED BY AGENT, AGENT'S FIRM OR TRADE NAME

245231 04-01-22
CCH                              02          150   2022

18481011  147227  0553984-0553984.CORP   2022.04030 QLESS, INC.                        05539841

QLESS, INC.                                                                          27-1155885

## APPLICATION FOR EXTENSION OF TIME
## FOR FILING STATE INCOME TAX RETURNS

### INSTRUCTIONS

1) Extensions of time for filing returns may be granted in cases of sickness, absence, or other disability or whenever reasonable cause exists.

2) This form must be completed in triplicate. Mail the original form prior to the return due date to:
   Georgia Department of Revenue, Processing Center, P.O. Box 740320, Atlanta, GA  30374-0320.

3) **One copy of the extension must be attached to the completed return when filed.**  Retain the other copy for your records.

4) Separate applications for extension must be submitted for husband and wife if separate returns are filed.

5) An extension request will not be accepted by telephone. Lists are not acceptable. Application must be made on this form, unless a copy of an approved federal extension is attached to your Georgia return when filed. If applicable, explain why it was not necessary to request a federal filing extension.

6) Additional time to file, within the six month limit, will require the submission of a new form along with a copy of the first extension request. **For tax years beginning on or after January 1, 2016, a fiduciary will only be granted an extension up to 5 and one-half months.**

7) Corporations filing consolidated returns must file a separate application for extension for filing Net Worth Tax for each subsidiary. Corporations not filing consolidated returns may request an extension for filing income tax and net worth tax returns on one form.

8) Interest accruing for months beginning before July 1, 2016 accrues at the rate of 12 percent annually. Interest that accrues for months beginning on or after July 1, 2016 accrues as provided by Georgia Code Sections 48-7-81 and 48-13-79.

9) Late filing penalty on returns filed after the due date prescribed by law will be assessed at a rate of 5% per month computed on the tax not paid by the original due date. Late payment penalty will be assessed at a rate of 1/2 of 1% per month if tax due on the return is not paid by the date prescribed by law. Late payment penalty accrues regardless of an approved extension request. Individuals and fiduciaries should remit payment due on Form IT-560. Corporations should remit payment on Form IT-560 C. Composite tax should be remitted on Form IT-560C. Late filing and late payment penalties together cannot exceed 25%.

**NOTE: Remitting payment with Form IT-560 or IT-560C will not extend the due date for filing your return.**  For filing a Net Worth Tax Return after the date prescribed by law, there shall be assessed a penalty amounting to 10% of the tax shown to be due. For failure to pay tax within the time prescribed by law, there shall be due an additional penalty amounting to 10% of the tax shown to be due.

245232  04-01-22

18481011  147227  0553984-0553984.CORP  2022.04030  QLESS, INC.                    05539841



2301415014

**Georgia Form 600** (Rev. 07/20/22) **Page 1**
Corporation Tax Return
Georgia Department of Revenue
**2022** Income Tax Return

Beginning 01-01-2022

Ending 12-31-2022

**2023** Net Worth Tax Return

Beginning 01-01-2023

Ending 12-31-2023

| | | |
|---|---|---|
| [X] Original Return | [ ] Consolidated GA Parent Return *(attach approval)* | [ ] Address Change | [ ] UET Annualization Exception attached |
| [ ] Initial Net Worth | | [ ] Name Change | |
| [ ] Amended Return | [ ] GA Consolidated Subsidiary | [ ] Final (attach explanation) | [ ] IT-552 attached |
| [ ] Amended due to IRS Audit | Consolidated Parent FEIN | [ ] PL 86-272 | [X] Extension attached |

A. Federal Employer ID Number
27-1155885

B. Name (Corporate title) Please give former name if applicable.
QLESS, INC.

C. GA Withholding Tax Account Number

D. Business Address (Number and Street)
21 MILLER ALLEY, SUITE 210

E. GA Sales Tax Registration Number

F. City or Town
PASADENA

G. State
CA

H. ZIP Code
91105

I. Foreign Country Name

J. NAICS Code
513210

K. Date of Incorporation
07/02/2009

L. Incorporated under laws of what state
CA

M. Date admitted into GA
07/02/2009

N. Location of Records for Audit (City, State & Country)
PASADENA            CA

O. Corporation's Telephone Number
415-309-2787

P. Type of Business
QUEUE MGMT SOFTWARE

Q. Indicate latest taxable year adjusted by IRS

R. And when reported to Georgia

## COMPUTATION OF GEORGIA TAXABLE INCOME AND TAX    (ROUND TO NEAREST DOLLAR)    SCHEDULE 1

| | | |
|---|---|---:|
| 1. | Federal Taxable Income (Copy of Federal return and supporting schedules must be attached) | 1. −4989314 |
| 2. | Additions to Federal Income (from Schedule 4) | 2. 142821 |
| 3. | Total (add Lines 1 and 2) | 3. −4846493 |
| 4. | Subtractions from Federal Income (from Schedule 5) | 4. 2378773 |
| 5. | Balance (Line 3 less Line 4) | 5. −7225266 |
| 6. | Georgia Net Operating loss deduction (from Schedule 9; See IT-611 instructions for 80% limitation) | 6. |
| 7. | Georgia Taxable Income (Line 5 less Line 6 or Schedule 7, Line 9) | 7. −173457 |
| 8. | Income Tax  (5.75% x Line 7) | 8. |

## COMPUTATION OF NET WORTH TAX    (ROUND TO NEAREST DOLLAR)    SCHEDULE 2

| | | |
|---|---|---:|
| 1. | Total Capital stock issued | 1. 340 |
| 2. | Paid in or Capital surplus | 2. 29035683 |
| 3. | Total Retained earnings | 3. −36798406 |
| 4. | Net Worth (Total of Lines 1, 2, and 3) | 4. −7762383 |
| 5. | Ratio (GA. and Dom. For. Corp. - 100%) (Foreign Corp. - Line 4, Sch. 8)    5. .023333 | |
| 6. | Net Worth Taxable by Georgia (Line 4 x Line 5) | 6. −181120 |
| 7. | Net Worth Tax (from table in instructions) | 7. |

Georgia Form **600/2022**
**Page 2**



2301415024

(Corporation) Name **QLESS, INC.**                                                FEIN **27-1155885**

| COMPUTATION OF TAX DUE OR OVERPAYMENT | (ROUND TO NEAREST DOLLAR) | | SCHEDULE 3 |
|---|---|---|---|
| | A. Income Tax | B. Net Worth Tax | C. Total |
| 1. Total Tax (Schedule 1, Line 8, and Schedule 2, Line 7) | | | 1. |
| 2. Credits and payments of estimated tax | | | 2. |
| 3. Schedule 10* Credits (must be filed electronically) | | | 3. |
| 4. Withholding Credits (G2-A, G2-LP, and/or G2-RP) | | | 4. |
| 5. Schedule 10B Refundable tax credits (must be filed electronically) | | | 5. |
| 6. Balance of tax due (Line 1, less Lines 2, 3, 4, and 5) | | | 6. |
| 7. Amount of overpayment (Lines 2, 3, 4, and 5 less Line 1) | | | 7. |
| 8. Interest due (See Instructions) | | | 8. |
| 9. Form 600 UET (Estimated tax penalty) | | | 9. |
| 10. Other penalty due (See Instructions) | | | 10. |
| 11. Amount Due (Add Lines 6, 8, 9 and 10) | | | 11. |
| 12. Amount to be credited to 2023 estimated tax (Line 7 less Lines 8-10) | | Refunded | 12. |

**\*NOTE:** Any tax credits from Schedule 10 may be applied against income tax liability only, **not** net worth tax liability.

## SEE PAGE 3 SIGNATURE SECTION FOR DIRECT DEPOSIT OPTIONS

| ADDITIONS TO FEDERAL TAXABLE INCOME | (ROUND TO NEAREST DOLLAR) | SCHEDULE 4 |
|---|---|---|
| 1. State and municipal bond interest (other than Georgia or political subdivision thereof) | 1. | |
| 2. Net income or net profits taxes imposed by taxing jurisdictions other than Georgia | 2. | |
| 3. Expense attributable to tax exempt income | 3. | |
| 4. Net operating loss deducted on Federal return | 4. | |
| 5. Reserved | 5. | |
| 6. Intangible expenses and related interest cost | 6. | |
| 7. Captive REIT expenses and costs | 7. | |
| 8. Other Additions (Attach Schedule)             SEE STATEMENT 1 | 8. | 142821 |
| 9. TOTAL - Enter also on Line 2, Schedule 1 | 9. | 142821 |

| SUBTRACTIONS FROM FEDERAL TAXABLE INCOME | (ROUND TO NEAREST DOLLAR) | SCHEDULE 5 |
|---|---|---|
| 1. Interest on obligations of United States (must be reduced by direct and indirect interest expense) | 1. | |
| 2. Exception to intangible expenses and related interest cost (Attach IT-Addback) | 2. | |
| 3. Exception to captive REIT expenses and costs (Attach IT-REIT) | 3. | |
| 4. Other Subtractions (Must Attach Schedule)     SEE STATEMENT 2 | 4. | 2378773 |
| 5. TOTAL - Enter also on Line 4, Schedule 1 | 5. | 2378773 |

| APPORTIONMENT OF INCOME | | | SCHEDULE 6 |
|---|---|---|---|
| | A. WITHIN GEORGIA | B. EVERYWHERE | C. DO NOT ROUND COL (A) / COL (B) COMPUTE TO SIX DECIMALS |
| 1. Gross receipts from business | 1. 204138 | 8503223 | |
| 2. Georgia Ratio (Divide Column A by Column B) | 2. | | .024007 |

| COMPUTATION OF GEORGIA NET INCOME | (ROUND TO NEAREST DOLLAR) | SCHEDULE 7 |
|---|---|---|
| 1. Net business income (Schedule 1, Line 5) | 1. | -7225266 |
| 2. Income allocated everywhere (Must Attach Schedule) | 2. | |
| 3. Business income subject to apportionment (Line 1 less Line 2) | 3. | -7225266 |
| 4. Georgia Ratio (Schedule 6, Column C) | 4. .024007 | |
| 5. Net business income apportioned to Georgia (Line 3 x Line 4) | 5. | -173457 |
| 6. Net income allocated to Georgia (Attach Schedule) | 6. | |
| 7. Total of Lines 5 and 6 | 7. | -173457 |
| 8. Less: Net operating loss apportioned to GA (from Schedule 9, see IT-611 80% instructions) | 8. | |
| 9. Georgia taxable income (Enter also on Schedule 1, Line 7) | 9. | -173457 |

Georgia Form 600/2022
**Page 3**



2301415034

(Corporation) Name **QLESS, INC.**                                    FEIN **27-1155885**

| COMPUTATION OF GEORGIA NET WORTH RATIO | (TO BE USED BY FOREIGN CORPS ONLY) | | **SCHEDULE 8** |
|---|---|---|---|
| | A. WITHIN GEORGIA | B. TOTAL EVERYWHERE | C.    GA Ratio (A/B)  DO NOT ROUND COMPUTE TO SIX DECIMALS |
| 1. Total value of property owned (Total assets from Federal balance sheet) ...... 1. | 0 | 267371 | |
| 2. Gross receipts from business ................... 2. | 204138 | 8481600 | |
| 3. **Totals** (Line 1 plus Line 2) ................ 3. | 204138 | 8748971 | |
| 4. Georgia Ratio (Divide Line 3A by 3B) .................. 4. | | | .023333 |

**A copy of the Federal Return and supporting Schedules must be attached if filing by paper. No extension of time for filing will be allowed unless a copy of the request for a Federal extension or Form IT-303 is attached to this return.**

**Make check payable to:** Georgia Department of Revenue

**Mail to:** Georgia Department of Revenue, Processing Center, PO Box 740397, Atlanta, Georgia 30374-0397

**DIRECT DEPOSIT OPTIONS**

**A. Direct Deposit (For U.S. Accounts Only)** <u>See booklet for further instructions</u> . **If Direct Deposit is not selected, a paper check will be issued.**

**Type: Checking**            Savings            Routing Number

                                                 Account Number

**Declaration:** I/We declare under the penalties of perjury that I/we have examined this return (including accompanying schedules and statements) and to the best of my/our knowledge and belief, it is true, correct, and complete. If prepared by a person other than the taxpayer, this declaration is based on all information of which the preparer has knowledge.

By providing my e-mail address I am authorizing the Georgia Department of Revenue to electronically notify me at the below e-mail address regarding any updates to my account(s).

Taxpayer's E-mail Address: **NICK.THOMAS@QLESS.COM**

**X**    **Check the box to authorize the Georgia Department of Revenue to discuss the contents of this tax return with the named preparer.**

| | **DARIN JAMES** |
|---|---|
| SIGNATURE OF OFFICER | SIGNATURE OF INDIVIDUAL OR FIRM PREPARING THE RETURN |
| **SENIOR DIRECTOR** | **COHNREZNICK LLP** |
| TITLE | FIRM PREPARING THE RETURN |
| | **P00361390** |
| DATE | IDENTIFICATION OR SOCIAL SECURITY NUMBER |

CCH        245203
           10-04-22              02        150 2022



Georgia Form **600/2022**
**Page 4**

2301415044

(Corporation) Name **QLESS, INC.**          FEIN **27-1155885**

| GA NOL Carry Forward Worksheet | | (ROUND TO NEAREST DOLLAR) | | **SCHEDULE 9** | |
|---|---|---|---|---|---|

For calendar year or fiscal year beginning **01/01/2022**          and ending **12/31/2022**

| | A<br>Loss Year | B<br>Loss Amount | C<br>Income Year | D<br>NOL Utilized | E<br>Balance | F<br>Remaining NOL |
|---|---|---|---|---|---|---|
| 1. | 2016 | 34187 | | | | 34187 |
| 2. | 2017 | 79256 | | | | 79256 |
| 3. | 2018 | 82042 | | | | 82042 |
| 4. | 2019 | 149337 | | | | 149337 |
| 5. | 2020 | 54442 | | | | 54442 |
| 6. | 2021 | 209058 | | | | 209058 |
| 7. | | | | | | |
| 8. | | | | | | |
| 9. | | | | | | |
| 10. | | | | | | |
| 11. | | | | | | |
| 12. | | | | | | |
| 13. | | | | | | |
| 14. | | | | | | |
| 15. | | | | | | |
| 16. | | | | | | |
| 17. | | | | | | |
| 18. | | | | | | |
| 19. | | | | | | |
| 20. | | | | | | |

1. NOL Carry Forward Available to Current Year ............................................................ **608322**
2. Current Year Income/(Loss) (Schedule 1, Line 5 or Schedule 7, Line 7) .................... **-173457**
3. NOL from Taxable Years Beginning before 1/1/2018 Applied to Current Year ...............
4. NOL from Taxable Years Beginning on or after 1/1/2018 Applied to Current Year ...........
   (Cannot exceed 80% of Line 2, see instructions for more information)
5. Total NOL applied .......................................................................................................
   Add Lines 3 and 4, Enter on Schedule 1, Line 6 or Schedule 7, Line 8)*
6. NOL Carry Forward Available to Next Year ............................................................... **781779**
   (Line 1 less Line 5 plus any loss amount on Line 2)

### INSTRUCTIONS

\* Cannot Exceed the Current Year Income Reported on Line 2.
**Column A:** List the loss year(s).
**Column B:** List the loss amount for the tax year listed in Column A.
**Columns C & D:** List the years in which the losses were utilized and the amount utilized each year.
**Column E:** List the balance of the NOL after each year has been applied. (Column B less Column D)
**Column F:** List the remaining NOL applicable to each loss year.
Total the remaining NOL (Col. F) and enter in the space at the bottom of the worksheet for "NOL Carry Forward Available to Current Year". Then insert "Current Year Income/(Loss)" in the space provided and compute the remainder of the schedule. Create photocopies as needed. See example worksheet in 611 instructions.

QLESS, INC.                                                                27-1155885

---

GA 600                          OTHER ADDITIONS                        STATEMENT 1

---

DESCRIPTION                                                              AMOUNT
                                                                       ---------

SECTION 174 AMORTIZATION                                                  105018
FEDERAL DEPRECIATION ADJUSTMENT                                            37803
                                                                       ---------
TOTAL TO FORM 600, SCHEDULE 4, LINE 8                                     142821
                                                                       =========

---

GA 600                         OTHER SUBTRACTIONS                      STATEMENT 2

---

DESCRIPTION                                                              AMOUNT
                                                                       ---------

SECTION 174 CAPITALIZATION                                               2340970
STATE DEPRECIATION ADJUSTMENT                                              37803
                                                                       ---------
TOTAL TO FORM 600, SCHEDULE 5, LINE 4                                    2378773
                                                                       =========

Georgia Form **600/2022**
**Page 5**

2301415054

(Corporation) Name **QLESS, INC.**    FEIN **27-1155885**

| CREDIT USAGE AND CARRYOVER | (ROUND TO NEAREST DOLLAR) | SCHEDULE 10 |

1. **Complete a separate schedule for each Credit Code.**
2. Total the amounts on Line 13 of each schedule and enter the total on the credit line of the return.
3. If there is a credit eligible for carryover to this tax year, please complete a schedule even if the credit is not used for this tax year.
4. See the tax booklet for a list of credit codes.
5. See the relevant forms, statutes, and regulations to determine how the credit is allocated to the owners, to determine when carryovers expire, and to see if the credit is limited to a certain percentage of tax.
6. If the credit for a particular credit code originated with more than one person or company, enter separate information on Lines 3 through 9 below.
7. The credit certificate number is issued by the Department of Revenue for credits that are preapproved. If applicable, please enter the Department of Revenue credit certificate number where indicated.
8. Before the Line 14 carryover is applied to the next tax year, the amount must be reduced by any amounts elected to be applied to withholding for this tax year and by any carryovers that have expired.

**For the credit generated this tax year, list the Company Name, ID number, and Credit Certificate number if applicable. Purchased credits and credits received from an assignment should also be included. If the credit originated with this taxpayer, enter this taxpayer's name and ID# below.**

1. Credit Code
2. Credit remaining from previous years (do not include amounts elected to be applied to withholding)
3. Company Name                                             ID Number

   Credit Certificate #                                     Credit Generated
                                                            this Tax Year
4. Company Name                                             ID Number

   Credit Certificate #                                     Credit Generated
                                                            this Tax Year
5. Company Name                                             ID Number

   Credit Certificate #                                     Credit Generated
                                                            this Tax Year
6. Company Name                                             ID Number

   Credit Certificate #                                     Credit Generated
                                                            this Tax Year
7. Company Name                                             ID Number

   Credit Certificate #                                     Credit Generated
                                                            this Tax Year
8. Company Name                                             ID Number

   Credit Certificate #                                     Credit Generated
                                                            this Tax Year
9. Company Name                                             ID Number

   Credit Certificate #                                     Credit Generated
                                                            this Tax Year

10. Total available credit for this tax year. (sum of Lines 2 through 9)          10.
11. Enter the amount assigned to affiliated entities (see Schedule 11)            11.
12. Enter the amount of the credit sold (only certain credits can be sold; see instructions)   12.
13. Credit used for this tax year (enter here and on Schedule 3, Line 3)          13.
14. Potential carryover to next tax year. (Line 10 less Lines 11, 12, and 13)     14.

245205  10-04-22

**CREDITS MUST BE FILED ELECTRONICALLY**

Georgia Form **600/2022**

**Page 6**
**SCHEDULE 10B**



2301415064

(Corporation) Name **QLESS, INC.**                    FEIN  **27-1155885**

| REFUNDABLE TAX CREDITS | (ROUND TO NEAREST DOLLAR) | SCHEDULE 10B |
|---|---|---|

1. **Complete a separate schedule for each Credit Code.**
2. Total the amounts on Line 13 of each schedule and enter the total on the credit line of the return.
3. If there is a credit eligible for carryover to this tax year, please complete a schedule even if the credit is not used for this tax year.
4. See the tax booklet for a list of credit codes.
i. See the relevant forms, statutes, and regulations to determine how the credit is allocated to the owners and, to determine when carryovers expire.
i. If the credit for a particular credit code originated with more than one person or company, enter separate information on Lines 3 through 9 below.
i. The credit certificate number is issued by the Department of Revenue for credits that are preapproved. If applicable, please enter the Department of Revenue credit certificate number where indicated.
i. Before the Line 14 carryover is applied to the next tax year, the amount must be reduced by any amounts elected to be applied to withholding for this tax year and by any carryovers that have expired.

**For the credit generated this tax year, list the Company Name, ID number, and Credit Certificate number if applicable. Purchased credits and credits received from an assignment should also be included. If the credit originated with this taxpayer, enter this taxpayer's name and ID# below.**

**Note: A purchased Timber Tax Credit is not a refundable tax credit. Use Schedule 10 if the Timber Tax Credit was purchased.**

1. Credit Code
2. Credit remaining from previous years (do not include amounts elected to be applied to withholding)
3. Company Name                                              ID Number

Credit Certificate #                                          Credit Generated
                                                             this Tax Year
4. Company Name                                              ID Number

Credit Certificate #                                          Credit Generated
                                                             this Tax Year
5. Company Name                                              ID Number

Credit Certificate #                                          Credit Generated
                                                             this Tax Year
6. Company Name                                              ID Number

Credit Certificate #                                          Credit Generated
                                                             this Tax Year
7. Company Name                                              ID Number

Credit Certificate #                                          Credit Generated
                                                             this Tax Year
8. Company Name                                              ID Number

Credit Certificate #                                          Credit Generated
                                                             this Tax Year
9. Company Name                                              ID Number

Credit Certificate #                                          Credit Generated
                                                             this Tax Year

10. Total available credit for this tax year. (sum of Lines 2 through 9)          10.
11. Enter the amount assigned to affiliated entities (see Schedule 11)            11.
12. Enter the amount of the credit sold (only certain credits can be sold; see instructions)   12.
13. Credit used for this tax year (enter here and on Schedule 3, Line 5)          13.
14. Potential carryover to next tax year. (Line 10 less Lines 11, 12, and 13)     14.

CREDITS MUST BE FILED ELECTRONICALLY

Georgia Form **600**/2022
**Page 7**



2301415074

(Corporation) Name QLESS, INC.        FEIN 27-1155885

| ASSIGNED TAX CREDITS | (ROUND TO NEAREST DOLLAR) | SCHEDULE 11 |

*Left margin (rotated):* **CREDITS MUST BE FILED ELECTRONICALLY**
*Right margin (rotated):* **CREDITS MUST BE FILED ELECTRONICALLY**

Georgia Code Section 48-7-42 provides that in lieu of claiming any Georgia income tax credit for which a taxpayer otherwise is eligible for the taxable year, the taxpayer may elect to assign credits in whole or in part to one or more "affiliated entities". The term "affiliated entities" is defined as:

• A corporation that is a member of the taxpayer's affiliated group within the meaning of Section 1504(a) of the Internal Revenue Code; or

• An entity affiliated with a corporation, business, partnership, or limited liability company taxpayer, which entity:

    (a) Owns or leases the land on which a project is constructed;

    (b) Provides capital for construction of the project; and

    (c) Is the grantor or owner under a management agreement with a managing company for the project.

No carryover attributable to the unused portion of any previously claimed or assigned credit may be assigned or reassigned, except if the assignor and the recipient of an assigned tax credit cease to be affiliated entities, then any carryover attributable to the unused portion of the credit is transferred back to the assignor of the credit. The assignor is permitted to use any such carryover and also shall be permitted to assign the carryover to one or more affiliated entities, as if such carryover were an income tax credit for which the assignor became eligible in the taxable year in which the carryover was transferred back to the assignor. In the case of any credit that must be claimed in installments in more than one taxable year, the election under this subsection may be made on an annual basis with respect to each such installment. For additional information, please refer to Georgia Code Section 48-7-42.

If the corporation filing this return is assigning tax credits to other affiliates, please provide detail below specifying where the tax credits are being assigned.

All assignments of credits must be made before the statutory due date of the return (including extensions) per O.C.G.A. § 48-7-42 (b).

| Credit Code | Corporation Name | FEIN | Amount of Credit | Credit Certificate #<br>(if applicable) |
|---|---|---|---|---|
| | | | 1. | |
| . | | | 2. | |
| . | | | 3. | |
| . | | | 4. | |
| . | | | 5. | |
| . | | | 6. | |
| . | | | 7. | |
| . | | | 8. | |

**PLEASE DO NOT MAIL!**

ERO MUST RETAIN THIS FORM.
**DO NOT SUBMIT THIS FORM** TO
GEORGIA DEPARTMENT OF REVENUE
UNLESS REQUESTED TO DO SO.

**GA-8453C**
**2022**

IRS DCN OR SUBMISSION ID

# GEORGIA CORPORATE INCOME TAX DECLARATION FOR ELECTRONIC FILING
## SUMMARY OF AGREEMENT BETWEEN TAXPAYER AND ERO OR PAID PREPARER

- [ ] GA Consolidated Subsidiary
- [ ] Consolidated Parent FEIN
- [ ] Address Change
- [ ] Name Change
- [ ] Final Return
- [ ] Amended Due to IRS Audit

| **2022** Income Tax Return | **2023** Net Worth Return | | |
|---|---|---|---|
| Beginning JAN 1 2022 | Beginning JAN 01 2023 | [ ] Consolidated GA Parent | [ ] IT-552 Attached |
| Ending DEC 31 2022 | Ending DEC 31 2023 | [X] Original Return | [ ] Initial Net Worth |
| | | [ ] Amended Return | [X] Extension |

- [ ] PL 86-272
- [ ] UET Annualization
- Exception

| | | |
|---|---|---|
| Federal Employer ID Number 27-1155885 | Name (Corporate title) QLESS, INC. | Date admitted into GA 07/02/2009 |
| Location of Records (City & State) SAME | Business Address 21 MILLER ALLEY, SUITE 210 | Incorporated under laws of what state CALIFORNIA |
| Corporation's Telephone Number 415-309-2787 | City or Town PASADENA   State CA   ZIP Code 91105 | NAICS Code 513210 |

## PART I
### TAX RETURN INFORMATION

| | |
|---|---|
| 1. Federal taxable income (Form 600, Sch 1, Line 1) | 1. -4,989,314 |
| 2. Georgia taxable income (Form 600, Sch 1, Line 7) | 2. -173,457 |
| 3. Net Worth (Form 600, Sch 2, Line 4) | 3. -7,762,383 |
| 4. Net Worth Taxable by Georgia (Form 600, Sch 2, Line 6) | 4. -181,120 |
| 5. Tax Amounts (Form 600, Sch 3, Line 1)   Income _____ Net Worth _____ | |
| 6. Amount due with return (Form 600, Sch 3, Line 11) | 6. |
| 7. Refund (Form 600, Sch 3, Line 12) ...... Credited to 2023 _____ Refunded _____ | |

## PART II
### DECLARATION OF CORPORATE OFFICER

Under penalties of perjury, I declare that the information I have provided to the corporation's Electronic Return Originator (ERO) and/or Online Service Provider and/or Transmitter and the amounts shown in Part I agree with the amounts shown on the corresponding lines of the electronic portion of the corporation's 2022 Georgia Corporate Income Tax Return. I declare that I have examined the corporation's tax return, including accompanying schedules and statements, and to the best of my knowledge and belief, the corporation's return is true, correct and complete. I consent that the electronic portion of the corporation's return may be sent by my ERO/Online Service Provider/Transmitter.

**Sign Here**

SIGNATURE OF OFFICER _____    DATE _____    TITLE SENIOR DIRECTOR

PRINT NAME NICK THOMAS    EMAIL NICK.THOMAS@QLESS.COM

## PART III
### DECLARATION OF ELECTRONIC RETURNS ORIGINATOR AND PAID PREPARER

**I DECLARE THAT I HAVE REVIEWED THE ABOVE CORPORATION'S RETURN AND THAT THE ENTRIES ON THE GA-8453C ARE COMPLETE AND CORRECT TO THE BEST OF MY KNOWLEDGE.**

| ERO's Use Only | ERO's Signature COHNREZNICK LLP | Date |
|---|---|---|
| | Firm's Name COHNREZNICK LLP | Check also if paid preparer [ ] |
| | Address 707 WILSHIRE BLVD, STE 4950 | |
| | City, State & ZIP Code LOS ANGELES   CA 90017 | |

**IF PREPARED BY A PERSON OTHER THAN THE TAXPAYER, THIS DECLARATION IS BASED ON ALL THE INFORMATION OF WHICH THE PREPARER HAS ANY KNOWLEDGE.**

| Paid Preparer's Use Only | Paid Preparer's Signature DARIN JAMES | Date |
|---|---|---|
| | Firm's Name COHNREZNICK LLP | FEIN/PTIN 22-1478099 |
| | Address 707 WILSHIRE BLVD, STE 4950 | SSN/TIN |
| | City, State & ZIP Code LOS ANGELES   CA 90017 | |

GA-8453C (REV. 07/14/22)

## KEEP A COPY WITH YOUR RECORDS

GA

Form **4562**

Department of the Treasury
Internal Revenue Service

## Depreciation and Amortization
### (Including Information on Listed Property)  OTHER
**Attach to your tax return.**
**Go to www.irs.gov/Form4562 for instructions and the latest information.**

OMB No. 1545-0172

**2022**

Attachment
Sequence No. **179**

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| QLESS, INC. | OTHER DEPRECIATION | 27-1155885 |

**Part I** | **Election To Expense Certain Property Under Section 179** **Note:** If you have any listed property, complete Part V before you complete Part I.

| | | |
|---|---|---|
| 1 | Maximum amount (see instructions) | **1** | |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation | **3** | |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost | |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | **7** | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2021 Form 4562 | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | **12** | |
| 13 | Carryover of disallowed deduction to 2023. Add lines 9 and 10, less line 12 | **13** | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II** | **Special Depreciation Allowance and Other Depreciation (Don't** include listed property.**)**

| | | |
|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year | **14** | |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | |

**Part III** | **MACRS Depreciation (Don't** include listed property. See instructions.**)**

**Section A**

| | | |
|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2022 | **17** | 16,245. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here | | |

**Section B - Assets Placed in Service During 2022 Tax Year Using the General Depreciation System**

| | (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|---|
| 19a | 3-year property | | | | | | |
| b | 5-year property | | 99,623. | 5 YRS. | HY | 200DB | 19,931. |
| c | 7-year property | | 11,383. | 7 YRS. | HY | 200DB | 1,627. |
| d | 10-year property | | | | | | |
| e | 15-year property | | | | | | |
| f | 20-year property | | | | | | |
| g | 25-year property | | | 25 yrs. | | S/L | |
| h | Residential rental property | / | | 27.5 yrs. | MM | S/L | |
| | | / | | 27.5 yrs. | MM | S/L | |
| i | Nonresidential real property | / | | 39 yrs. | MM | S/L | |
| | | / | | | MM | S/L | |

**Section C - Assets Placed in Service During 2022 Tax Year Using the Alternative Depreciation System**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 20a | Class life | | | | | S/L | |
| b | 12-year | | | 12 yrs. | | S/L | |
| c | 30-year | / | | 30 yrs. | MM | S/L | |
| d | 40-year | / | | 40 yrs. | MM | S/L | |

**Part IV** | **Summary** (See instructions.)

| | | |
|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. | **22** | 37,803. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **23** | |

216251 12-08-22    LHA  **For Paperwork Reduction Act Notice, see separate instructions.** 179  Form **4562** (2022)

Form 4562 (2022)  QLESS, INC.  27-1155885  Page **2**

| **Part V** | **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) |
|---|---|

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A - Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles. **)**

24a Do you have evidence to support the business/investment use claimed? ☐ Yes ☐ No  24b If "Yes," is the evidence written? ☐ Yes ☐ No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use ⋯⋯⋯⋯⋯⋯⋯⋯⋯ | | | | | | 25 | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 ⋯⋯ | | | | | 28 | | | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 ⋯⋯⋯⋯⋯⋯⋯⋯⋯⋯⋯⋯⋯⋯⋯⋯⋯ | | | | | | | 29 | |

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | | (a) Vehicle | | (b) Vehicle | | (c) Vehicle | | (d) Vehicle | | (e) Vehicle | | (f) Vehicle |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 | Total business/investment miles driven during the year (**don't** include commuting miles) ⋯⋯⋯⋯ | | | | | | | | | | | |
| 31 | Total commuting miles driven during the year ⋯ | | | | | | | | | | | |
| 32 | Total other personal (noncommuting) miles driven ⋯⋯⋯⋯⋯⋯⋯⋯⋯⋯ | | | | | | | | | | | |
| 33 | Total miles driven during the year. Add lines 30 through 32 ⋯⋯⋯⋯⋯⋯ | | | | | | | | | | | |
| 34 | Was the vehicle available for personal use during off-duty hours? | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 35 | Was the vehicle used primarily by a more than 5% owner or related person? ⋯⋯⋯⋯ | | | | | | | | | | | |
| 36 | Is another vehicle available for personal use? ⋯⋯⋯⋯⋯⋯⋯⋯⋯⋯ | | | | | | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons.

| | | Yes | No |
|---|---|---|---|
| 37 | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? ⋯⋯⋯⋯⋯⋯⋯⋯⋯⋯⋯⋯⋯⋯⋯⋯⋯⋯⋯⋯⋯⋯⋯⋯⋯ | | |
| 38 | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners ⋯⋯⋯ | | |
| 39 | Do you treat all use of vehicles by employees as personal use? ⋯⋯⋯⋯⋯⋯⋯⋯⋯⋯⋯⋯⋯⋯⋯⋯ | | |
| 40 | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? ⋯⋯⋯⋯⋯⋯⋯⋯⋯⋯⋯⋯⋯⋯ | | |
| 41 | Do you meet the requirements concerning qualified automobile demonstration use? ⋯⋯⋯⋯⋯⋯⋯⋯ | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

| **Part VI** | **Amortization** |
|---|---|

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2022 tax year: | | | | | |
| | : : | | | | |
| | : : | | | | |
| 43 Amortization of costs that began before your 2022 tax year ⋯⋯⋯⋯⋯⋯⋯⋯⋯⋯⋯⋯⋯⋯ | | 43 | | | |
| 44 **Total.** Add amounts in column (f). See the instructions for where to report ⋯⋯⋯⋯⋯⋯⋯ | | 44 | | | |

216252 12-08-22

Form **4562** (2022)

11

Electronic Filing PDF Attachment

18481011 147227 0553984-0553984.CORP  2022.04030 QLESS, INC.                    05539841

QLESS, INC.
EIN: 27-1155885
FYE: 12/31/22

### NET OPERATING LOSS ADJUSTMENT

| TAX YEAR-END | NET OPERATING LOSS PER TAX RETURN | ADJUSTMENT | ADJUSTED NET OPERATING LOSS CARRYFORWARD TO 2021 |
|---|---|---|---|
| 12/31/2016 | 34,187 | | 34,187 |
| 12/31/2017 | 79,256 | | 79,256 |
| 12/31/2018 | 82,042 | | 82,042 |
| 12/31/2019 | 149,337 | | 149,337 |
| 12/31/2020 | 59,778 | (5,336) | 54,442 |
| 12/31/2021 | 216,277 | (7,219) | 209,058 |
| Total | 620,877 | (12,554) | 608,323 |

THE TAXPAYER HAS ADJUSTED ITS NET OPERATING LOSSES FROM TAX YEARS ENDED  DECEMBER 31, 2020 AND DECEMBER 31, 2021 DUE TO ADJUSTING ENTRIES THAT WERE RECORDED AFTER THE TAXPAYER FILED ITS TAX RETURN AS A PART OF THE TAXPAYER'S FINANCIAL STATEMENT REVIEW FOR THE PERIOD ENDING DECEMBER 31, 2021.

| LIST OF ADJUSTMENTS | ADJUSTMENT TO  BOOK INCOME | ADJUSTMENT TO TAXABLE INCOME | GA APPORTIONMENT | ADJUSTMENT TO GA NET OPERATING LOSS |
|---|---|---|---|---|
| 12/31/20 FINANCIAL STATEMENT REVIEW GAAP ADJUSTMENT | (184,199) | (184,199) | 2.8966% | (5,336) |
| 12/31/21 FINANCIAL STATEMENT REVIEW GAAP ADJUSTMENT | (189,072) | (189,072) | 3.8179% | (7,219) |
| TOTAL ADJUSTMENT | (373,272) | (373,272) | | (12,554) |

# TAX RETURN FILING INSTRUCTIONS
IDAHO FORM 41

# FOR THE YEAR ENDING
DECEMBER 31, 2022

---

**PREPARED FOR:**

QLESS, INC.
21 MILLER ALLEY, SUITE 210
PASADENA, CA  91105

---

**PREPARED BY:**

COHNREZNICK LLP
707 WILSHIRE BLVD, STE 4950
LOS ANGELES, CA 90017

---

**TO BE SIGNED AND DATED BY:**

THE APPROPRIATE CORPORATE OFFICER(S).

---

**AMOUNT OF TAX:**

| | | |
|---|---|---:|
| TOTAL TAX | $ | 30 |
| LESS: PAYMENTS AND CREDITS | $ | 30 |
| PLUS: OTHER AMOUNT | $ | 0 |
| PLUS: INTEREST AND PENALTIES | $ | 0 |
| NO PAYMENT REQUIRED | $ | |

---

**OVERPAYMENT:**

NOT APPLICABLE

---

**MAKE CHECK PAYABLE TO:**

NOT APPLICABLE

---

**MAIL TAX RETURN AND CHECK (IF APPLICABLE) TO:**

THIS RETURN HAS QUALIFIED FOR ELECTRONIC FILING.  AFTER YOU HAVE
REVIEWED YOUR RETURN FOR ACCURACY, PLEASE SIGN, DATE AND RETURN
FORM 8879-SO TO OUR OFFICE. WE WILL THEN TRANSMIT YOUR RETURN TO
THE STC.  DO NOT MAIL A COPY OF THE RETURN.

---

**RETURN MUST BE MAILED ON OR BEFORE:**

RETURN FORM 8879-SO TO US BY OCTOBER 16, 2023.

---

**SPECIAL INSTRUCTIONS:**

# 8879-SO

## State-Only e-file Signature Authorization

▶ **Do not send to the Taxing Authority. This is not a tax return.**
▶ **Keep this form for your records.**

## 2022

| Taxpayer name | FEIN |
|---|---|
| QLESS, INC. | 27 :1155885 |

### Part I — Electronically Filed States

IDAHO

### Part II — Declaration and Signature Authorization (Be sure you get and keep a copy of your return)

Under penalties of perjury, I declare that I have examined a copy of my electronic income tax return and accompanying schedules and statements for tax year 2022, and to the best of my knowledge and belief, it is true, correct, and complete. I consent to allow my intermediate service provider, transmitter, or electronic return originator (ERO) to send my return to the taxing authority and to receive from the taxing authority **(a)** an acknowledgement of receipt or reason for rejection of the transmission, **(b)** the reason for any delay in processing the return or refund, and **(c)** the date of any refund. If applicable, I authorize the taxing authority and its designated Financial Agent to initiate an ACH electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of my state taxes owed on this return and/or a payment of estimated tax, and the financial institution to debit the entry to this account. I further understand that this also authorizes the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I further acknowledge that the personal identification number (PIN) below is my signature for my electronic income tax return and, if applicable, my Electronic Funds Withdrawal Consent.

**Taxpayer's PIN: check one box only**

[X] I authorize COHNREZNICK LLP to enter or generate my PIN | 55885
ERO firm name | Enter five numbers, but do not enter all zeros
as my signature on my tax year 2022 electronically filed income tax return.

[ ] I will enter my PIN as my signature on my tax year 2022 electronically filed income tax return. Check this box **only** if you are entering your own PIN **and** your return is filed using the Practitioner PIN method. The ERO must complete Part III below.

Your signature ▶ _____ Date ▶ _____

Title ▶ SENIOR DIRECTOR

### Part III — Certification and Authentication

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN. | 96289622147
do not enter all zeros

I certify that the above numeric entry is my PIN, which is my signature for the tax year 2022 electronically filed income tax return for the taxpayer indicated above.

ERO's signature ▶ COHNREZNICK LLP Date ▶ 10/08/2023

### ERO Must Retain This Form
### Do Not Submit This Form to the Taxing Authority

219875 04-01-22

18481011 147227 0553984-0553984.CORP   2022.04030 QLESS, INC.   05539841

**Don't Staple**

# IDAHO
State Tax Commission

**Form 41**
**Corporation Income Tax Return**

1019

**2022**

| | For calendar year 2022 or fiscal year beginning | Mo | Day | Year | ending | Mo | Day | Year | State use only |
|---|---|---|---|---|---|---|---|---|---|
| **Amended Return?** Check the box. See the instr. for reasons to amend, and enter the number that applies. ● ___ | | | | | | | | | 1222 |

Business name

**QLESS, INC.**

Current business mailing address

**State use only**
**QLES**

Federal Employer Identification Number (EIN)
**27-1155885**

**21 MILLER ALLEY, SUITE 210**

City                                    State    ZIP code
**PASADENA**                          **CA**  **91105**

● **513210**    NAICS Code

Foreign country (if not U.S.)

| | | |
|---|---|---|
| 1. If a federal audit was finalized this year, enter the latest year audited ● ___ | | |
| 2. Is this an inactive corporation or nameholder corporation? | Yes ● | [X] No |
| 3. a. Were federal estimated tax payments required? | Yes ● | [X] No |
|     b. Were estimated tax payments based on annualized amounts? | Yes ● | [X] No |
| 4. Is this a final return? | Yes ● | [X] No |
|     If yes, check the proper box below, and enter the date the event occurred ___ | | |
|     [ ] Withdrawn from Idaho    [ ] Dissolved    [ ] Merged or reorganized    Enter new EIN | | |
| 5. Is this an electrical or telephone utility? | Yes ● | [X] No |
| 6. EIN of parent from consolidated Form 1120, Schedule K as filed with the IRS  ● ___ | | |
| 7. Did you use the combined reporting method? | Yes ● | [X] No |
|     a. Does this corporation own more than 50% of another corporation? | Yes ● | [X] No |
|     b. Does another corporation own more than 50% of this corporation? | Yes ● | [X] No |
|     c. Does one interest own more than 50% of this corporation and another corporation? | Yes ● | [X] No |
|     d. Are two or more corporations in this report operating in Idaho or authorized to do business in Idaho? | Yes ● | [X] No |
| 8. If you're a multinational unitary group, answer questions a, b, and c. Complete Form 42. | | |
|     a. Check the box for your filing method: ● [ ] Worldwide return    ● [ ] Water's-edge return  See Form 14. | | |
|     b. If you're filing a water's-edge return, do you elect not to file the water's-edge spreadsheets? | Yes ● | [ ] No |
|     c. If you're filing a worldwide return, did you compute foreign income by making book-to-tax adjustments? | Yes ● | [ ] No |
| 9. Did you claim the property tax exemption for investment tax credit property acquired this tax year? | Yes ● | [X] No |
| 10. Are one or more corporations in this report paying the Idaho premium tax? | Yes ● | [X] No |

## Additions

| | | |
|---|---|---|
| 11. Federal taxable income. See instructions | ● 11 | -4,989,314 |
| 12. Interest and dividends not taxable under Internal Revenue Code | ● 12 | |
| 13. State, municipal, and local taxes measured by net income | ● 13 | |
| 14. Net operating loss deducted on federal return | ● 14 | |
| 15. Dividends-received deduction on federal return | ● 15 | |
| 16. Bonus depreciation. Include a schedule | ● 16 | |
|     Check the box if you have a current year loss limitation. See instructions ● [ ] | | |
| 17. Other additions, including additions from Form 42, Part II | ● 17 | |
| 18. Add lines 11 through 17 | 18 | -4,989,314 |

## Subtractions

| | | | |
|---|---|---|---|
| 19. Foreign dividend gross-up (Sec. 78, Internal Revenue Code) | ● 19 | | |
| 20. Interest from Idaho municipal securities | ● 20 | | |
| 21. Interest on U.S. government obligations. Include a schedule | ● 21 | | |
| 22. Interest and other expenses related to lines 20 and 21 | ● 22 | | |
| 23. Add lines 20 and 21, then subtract line 22 | | 23 | |
| 24. Technological equipment donation | ● | 24 | |
| 25. Allocated income. Include a schedule | ● 25 | | |
| 26. Interest and other expenses related to line 25. Include a schedule | ● 26 | | |
| 27. Subtract line 26 from line 25 | | 27 | |
| 28. Bonus depreciation. Include a schedule | | 28 | |
| 29. Other subtractions, including subtractions from Form 42, Part II | ● | 29 | |
| 30. Total subtractions. Add lines 19, 23, 24, 27, 28, and 29 | | 30 | |
| 31. Net business income subject to apportionment. Subtract line 30 from line 18 | | 31 | -4,989,314 |

**Continue to page 2.**

**MAIL TO:** Idaho State Tax Commission, PO Box 56, Boise ID 83756-0056
**Include a complete copy of your federal Form 1120.**

EFO00025  09-29-2022          248301  10-14-22          Page 1 of 2

0 2 2 2 0 0 0 9

**IDAHO** State Tax Commission                                     **1019  Form 41  2022** *(continued)*

| | | | |
|---|---|---:|---|
| 32. Net business income subject to apportionment. Enter the amount from line 31 | | **32** | -4,989,314 |
| 33. Corporations with all activity in Idaho enter 100%. Multistate/multinational corporations complete and include Form 42; enter the apportionment factor from Form 42, Part I, line 21 | | ● **33** | .7340 % |
| 34. Net business income apportioned to Idaho. Multiply line 32 by the percent on line 33 | | ● **34** | -36,622 |
| 35. Income allocated to Idaho. See instructions | | **35** | |
| 36. Idaho net operating loss carryover ●_____ carryback ●_____ Enter total | | **36** | |
| | SEE STATEMENT 1 | | |
| 37. Idaho taxable income. Add lines 34 and 35, then subtract line 36 | | ● **37** | -36,622 |
| 38. Idaho income tax. Multiply line 37 by 6%. Minimum $20 for each corporation. (See instructions.) | | ● **38** | 20 |

**Credits**

| | | | |
|---|---|---:|---|
| 39. Credit for contributions to Idaho educational entities | ● **39** | | |
| 40. Credit for contributions to Idaho youth and rehabilitation facilities | ● **40** | | |
| 41. Total business income tax credits from Form 44, Part I, line 10. Include Form 44 | **41** | | |
| 42. Total credits. Add lines 39 through 41 | | **42** | |
| 43. Subtract line 42 from line 38. If line 42 is greater than line 38, enter zero | | **43** | 20 |

**Other Taxes**

| | | | |
|---|---|---:|---|
| 44. Permanent building fund tax. Enter $10. Combined reports include $10 for each corporation operating or authorized to do business in Idaho | | ● **44** | 10 |
| 45. Total tax from recapture of income tax credits from Form 44, Part II, line 6. Include Form 44 | | **45** | |
| 46. Fuels tax due. Include Form 75 | | **46** | |
| 47. **Sales/use tax due on untaxed purchases (online, mail order and other)** | | ● **47** | |
| 48. Tax from recapture of qualified investment exemption (QIE). Include Form 49ER | | ● **48** | |
| 49. Total tax. Add lines 43 through 48 | | ● **49** | 30 |
| 50. Underpayment interest. Include Form 41ESR | | ● **50** | |
| 51. Donation to Opportunity Scholarship Program | | ● **51** | |
| 52. Add lines 49 through 51 | | **52** | 30 |

**Payments and Other Credits**

| | | | |
|---|---|---:|---|
| 53. Estimated tax payments. If made under other EINs, provide EINs, amounts, and rollforwards | | ● **53** | 30 |
| 54. Tax paid by ABE on the corporation's behalf | | **54** | |
| 55. Special fuels tax refund _____ Gasoline tax refund _____ Include Form 75 | | **55** | |
| 56. Tax reimbursement incentive credit. ● _____ Claim of Right credit ● _____ Include certificate | | ● **56** | |
| 57. Total payments and other credits. Add lines 53 through 56 | | ● **57** | 30 |

**Refund or Payment Due**

| | | | |
|---|---|---:|---|
| 58. Tax due. If line 52 is more than line 57, subtract line 57 from line 52 | | ● **58** | |
| 59. Penalty ●_____ Interest from the due date ●_____ Enter total | | **59** | |
| 60. Nonrefundable credit from a prior year return. See Form 44 instructions | | ● **60** | |
| 61. **Total Due.** Add lines 58 and 59, then subtract line 60 | ● **61** | | |
| 62. Overpayment. If line 52 is less than line 57, subtract line 52 from line 57 | | ● **62** | |
| 63. **Refund** ●_____ Apply to 2023 ●_____ See instructions. | | | |

**Amended Return Only.** **Complete this section to determine your tax due or refund.**

| | | | |
|---|---|---:|---|
| 64. Total due (line 61) or overpayment (line 62) on this return | | **64** | |
| 65. Refund from original return plus additional refunds | | **65** | |
| 66. Tax paid with original return plus additional tax paid | | **66** | |
| 67. Amended tax due or refund. Add lines 64 and 65, then subtract line 66 | | **67** | |

● [X] Within 180 days of receiving this return, the Idaho State Tax Commission may discuss this return with the paid preparer identified below. Under penalties of perjury, I declare that to the best of my knowledge and belief this return is true, correct, and complete. See instructions.

| **Sign Here** | Signature of officer ● | Date 10/08/23 |
|---|---|---|
| | Title SENIOR DIRECTOR | Phone number 415-309-2787 |
| | Paid preparer's signature ● DARIN JAMES | Preparer's EIN, SSN, or PTIN ● P00361390 |
| | Address 707 WILSHIRE BLVD, STE 4950 LOS ANGELES, CA 90017 | Phone number 310-843-9700 |

02220209

# IDAHO
State Tax Commission

**Form 42**
**Apportionment and Combined Reporting Adjustments**
Include with Idaho Income Tax Return as Page 3

**1019**

| Name as shown on return | Federal Employer Identification Number (EIN) |
|---|---|
| QLESS, INC. | 27-1155885 |

## Part I.   Apportionment Formula

Check if using three factor apportionment ● ☐

| | | **Total** | **Idaho** | **Percentage** |
|---|---|---|---|---|
| **Property** (Owned Property at Original Cost) | | | | |
| Beginning of Year | | | | |
| 1. Inventories | 1 | ● | ● | |
| 2. Real and tangible personal property | 2 | ● 156,369 | ● 0 | |
| Ending of Year | | | | |
| 3. Inventories | 3 | ● | ● | |
| 4. Real and tangible personal property | 4 | ● 267,371 | ● 0 | |
| 5. Total of lines 1 through 4 | 5 | 423,740 | 0 | |
| 6. Average. Line 5 divided by 2 | 6 | 211,870 | 0 | |
| 7. Rented property (capitalized at 8 times rents paid) | 7 | ● 1,417,600 | ● 0 | |
| 8. Total property. Add lines 6 and 7 | 8 | ● 1,629,470 | ● 0 | |
| 9. Idaho property percentage. Compute percentage to four decimal places | | | 9 | .0000 % |
| **Sales** (Gross Receipts) | | | | |
| 10. Gross sales, less returns and allowances | 10 | ● | | |
| 11. Sales delivered or shipped to Idaho purchasers | 11 | | ● 0 | |
| 12. Idaho "throwback" sales | 12 | | ● | |
| 13. Sales of services | 13 | ● 8,481,600 | ● 62,411 | |
| 14. Other business gross receipts | 14 | ● 21,623 | ● 0 | |
| 15. Total gross receipts. Add lines 10 through 14 | 15 | ● 8,503,223 | ● 62,411 | |
| 16. Idaho sales percentage. Compute percentage to four decimal places | | | 16 | .7340 % |
| 17. Reserved | | | 17 | |
| **Payroll** | | | | |
| 18. Total wages and salaries | 18 | ● 5,161,865 | ● 66,888 | |
| 19. Idaho payroll percentage. Compute percentage to four decimal places | | | 19 | 1.2958 % |
| 20. **Total Percentage.** See instructions | | | 20 | .7340 % |
| 21. **Idaho Apportionment Factor.** See instructions | | | 21 | .7340 % |

## Part II.   Combined Reporting Adjustments

| | | **Water's Edge** | **Worldwide** |
|---|---|---|---|
| **Additions** | | | |
| 1. Income of unitary foreign subsidiaries. See instructions | 1 | | ● |
| 2. Federal taxable income of unitary subsidiaries not included on the federal return | 2 | ● | ● |
| 3. Income of foreign corporations subject to federal taxation | 3 | ● | |
| 4. Intercompany transactions eliminated on the federal return | 4 | | ● |
| 5. Other additions. Include explanation | 5 | ● | ● |
| 6. Total additions. Add lines 1 through 5. Enter on Form 41, line 17 | 6 | | |
| **Subtractions** | | | |
| 7. Federal taxable income of nonunitary subsidiaries included on the federal return | 7 | ● | ● |
| 8. Exclusion for foreign dividends | | | |
| a. Foreign dividends | 8a | ● | |
| b. Enter 80% if no spreadsheets filed or 85% if spreadsheets filed | 8b | % | |
| c. Dividend exclusion. Multiply line 8a by line 8b | 8c | ● | |
| 9. Intercompany dividends included on the combined return | 9 | ● | ● |
| 10. Intercompany transactions included on the federal return | 10 | ● | ● |
| 11. Other subtractions. Include explanation | 11 | ● | ● |
| 12. Total subtractions. Add lines 7, 8c, 9, 10, and 11. Enter on Form 41, line 29 | 12 | | |

EFO00029    09-14-2022

248821  10-14-22

18481011  147227  0553984-0553984.CORP   2022.04030  QLESS, INC.                    05539841

# IDAHO
State Tax Commission

**Form 56**
**Net Operating Loss Schedule**

**2022**    1019

Names as shown on return

QLESS, INC.

Social Security number or EIN

27-1155885

| Loss or Absorption Year | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 |
|---|---|---|---|---|---|---|---|---|
| 1. Idaho adjusted income per return | | | | | | | | |
| 2. Idaho net operating loss carryforward/ carryback. Enter as positive | | | | | | | | |
| 3. Net capital loss. Enter as positive | | | | | | | | |
| 4. Idaho capital gains deduction. Enter as positive | | | | | | | | |
| 5. Idaho qualified business income deduction. Enter as positive. (For years beginning in 2019.) | | | | | | | | |
| 6. Casualty losses on Idaho property included in itemized deductions. Enter as negative | | | | | | | | |
| 7. Idaho net operating loss. Add lines 1 through 6 | | | | | | | | |
| 8. Idaho absorption income. Add lines 1 through 6 | | | | | | | | |

# IDAHO State Tax Commission

**1019**

**Form 56  2022**

*(continued)*

Names as shown on return

QLESS, INC.

Social Security number or EIN

27-1155885

| Loss or Absorption Year | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|---|---|
| 1. Idaho adjusted income per return | | | | | | | | |
| 2. Idaho net operating loss carryforward/ carryback. Enter as positive | | | | | | | | |
| 3. Net capital loss. Enter as positive | | | | | | | | |
| 4. Idaho capital gains deduction. Enter as positive | | | | | | | | |
| 5. Idaho qualified business income deduction. Enter as positive. (For years beginning in 2019.) | | | | | | | | |
| 6. Casualty losses on Idaho property included in itemized deductions. Enter as negative | | | | | | | | |
| 7. Idaho net operating loss. Add lines 1 through 6 | | | | | | | | |
| 8. Idaho absorption income. Add lines 1 through 6 | | | | | | | | |

**IDAHO** State Tax Commission

**1019**

**Form 56**   **2022**   *(continued)*

| Names as shown on return | Social Security number or EIN |
|---|---|
| QLESS, INC. | 27-1155885 |

| Loss or Absorption Year | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | |
|---|---|---|---|---|---|---|---|---|
| 1. Idaho adjusted income per return | -3928. | -42010. | -38951. | -30428. | -11925. | -41227. | -36622. | |
| 2. Idaho net operating loss carryforward/ carryback. Enter as positive | | | | | | | | |
| 3. Net capital loss. Enter as positive | | | | | | | | |
| 4. Idaho capital gains deduction. Enter as positive | | | | | | | | |
| 5. Idaho qualified business income deduction. Enter as positive. (For years beginning in 2019.) | | | | | | | | |
| 6. Casualty losses on Idaho property included in itemized deductions. Enter as negative | | | | | | | | |
| 7. Idaho net operating loss. Add lines 1 through 6 | -3928. | -42010. | -38951. | -30428. | -11925. | -41227. | -36622. | |
| 8. Idaho absorption income. Add lines 1 through 6 | | | | | | | | |

# IDAHO
## State Tax Commission

**Form 56A**
**Net Operating Loss Application**

**2022**    1019

| Names as shown on return | Social Security number or EIN |
|---|---|
| QLESS, INC. | 27-1155885 |

| Loss or Absorption Year | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 |
|---|---|---|---|---|---|---|---|---|
| 1. Idaho loss. Form 56, line 7 | | | | | | | | |
| 2. Idaho absorption income. Form 56, line 8 | | | | | | | | |
| **Carryback** | | | | | | | | |
| 3. Loss used in 2nd preceding year | | | | | | | | |
| 4. Loss used in 1st preceding year | | | | | | | | |
| **Carryforward** | | | | | | | | |
| 5. Loss used in 2000 | | | | | | | | |
| 6. Loss used in 2001 | | | | | | | | |
| 7. Loss used in 2002 | | | | | | | | |
| 8. Loss used in 2003 | | | | | | | | |
| 9. Loss used in 2004 | | | | | | | | |
| 10. Loss used in 2005 | | | | | | | | |
| 11. Loss used in 2006 | | | | | | | | |
| 12. Loss used in 2007 | | | | | | | | |
| 13. Loss used in 2008 | | | | | | | | |
| 14. Loss used in 2009 | | | | | | | | |
| 15. Loss used in 2010 | | | | | | | | |
| 16. Loss used in 2011 | | | | | | | | |
| 17. Loss used in 2012 | | | | | | | | |
| 18. Loss used in 2013 | | | | | | | | |
| 19. Loss used in 2014 | | | | | | | | |
| 20. Loss used in 2015 | | | | | | | | |
| 21. Loss used in 2016 | | | | | | | | |
| 22. Loss used in 2017 | | | | | | | | |
| 23. Loss used in 2018 | | | | | | | | |
| 24. Loss used in 2019 | | | | | | | | |
| 25. Loss used in 2020 | | | | | | | | |
| 26. Loss used in 2021 | | | | | | | | |
| 27. Loss used in 2022 | | | | | | | | |
| 28. Remaining loss | | | | | | | | |
| 29. Total carryover loss remaining | | | | | | | | |

# IDAHO
State Tax Commission

**Form 56A**
**Net Operating Loss Application**

**2022**  1019

| Names as shown on return | Social Security number or EIN |
|---|---|
| QLESS, INC. | 27-1155885 |

| Loss or Absorption Year | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|---|---|
| 1. Idaho loss. Form 56, line 7 | | | | | | | | |
| 2. Idaho absorption income. Form 56, line 8 | | | | | | | | |
| **Carryback** | | | | | | | | |
| 3. Loss used in 2nd preceding year | | | | | | | | |
| 4. Loss used in 1st preceding year | | | | | | | | |
| **Carryforward** | | | | | | | | |
| 5. Loss used in 2000 | | | | | | | | |
| 6. Loss used in 2001 | | | | | | | | |
| 7. Loss used in 2002 | | | | | | | | |
| 8. Loss used in 2003 | | | | | | | | |
| 9. Loss used in 2004 | | | | | | | | |
| 10. Loss used in 2005 | | | | | | | | |
| 11. Loss used in 2006 | | | | | | | | |
| 12. Loss used in 2007 | | | | | | | | |
| 13. Loss used in 2008 | | | | | | | | |
| 14. Loss used in 2009 | | | | | | | | |
| 15. Loss used in 2010 | | | | | | | | |
| 16. Loss used in 2011 | | | | | | | | |
| 17. Loss used in 2012 | | | | | | | | |
| 18. Loss used in 2013 | | | | | | | | |
| 19. Loss used in 2014 | | | | | | | | |
| 20. Loss used in 2015 | | | | | | | | |
| 21. Loss used in 2016 | | | | | | | | |
| 22. Loss used in 2017 | | | | | | | | |
| 23. Loss used in 2018 | | | | | | | | |
| 24. Loss used in 2019 | | | | | | | | |
| 25. Loss used in 2020 | | | | | | | | |
| 26. Loss used in 2021 | | | | | | | | |
| 27. Loss used in 2022 | | | | | | | | |
| 28. Remaining loss | | | | | | | | |
| 29. Total carryover loss remaining | | | | | | | | |

# IDAHO
State Tax Commission

**Form 56A**
**Net Operating Loss Application**

**2022**  1019

| Names as shown on return | Social Security number or EIN |
|---|---|
| QLESS, INC. | 27-1155885 |

| Loss or Absorption Year | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | |
|---|---|---|---|---|---|---|---|---|
| 1. Idaho loss. Form 56, line 7 | -3928. | -42010. | -38951. | -30428. | -11925. | -41227. | -36622. | |
| 2. Idaho absorption income. Form 56, line 8 | | | | | | | | |
| **Carryback** | | | | | | | | |
| 3. Loss used in 2nd preceding year | | | | | | | | |
| 4. Loss used in 1st preceding year | | | | | | | | |
| **Carryforward** | | | | | | | | |
| 5. Loss used in 2000 | | | | | | | | |
| 6. Loss used in 2001 | | | | | | | | |
| 7. Loss used in 2002 | | | | | | | | |
| 8. Loss used in 2003 | | | | | | | | |
| 9. Loss used in 2004 | | | | | | | | |
| 10. Loss used in 2005 | | | | | | | | |
| 11. Loss used in 2006 | | | | | | | | |
| 12. Loss used in 2007 | | | | | | | | |
| 13. Loss used in 2008 | | | | | | | | |
| 14. Loss used in 2009 | | | | | | | | |
| 15. Loss used in 2010 | | | | | | | | |
| 16. Loss used in 2011 | | | | | | | | |
| 17. Loss used in 2012 | | | | | | | | |
| 18. Loss used in 2013 | | | | | | | | |
| 19. Loss used in 2014 | | | | | | | | |
| 20. Loss used in 2015 | | | | | | | | |
| 21. Loss used in 2016 | | | | | | | | |
| 22. Loss used in 2017 | | | | | | | | |
| 23. Loss used in 2018 | | | | | | | | |
| 24. Loss used in 2019 | | | | | | | | |
| 25. Loss used in 2020 | | | | | | | | |
| 26. Loss used in 2021 | | | | | | | | |
| 27. Loss used in 2022 | | | | | | | | |
| 28. Remaining loss | -3928. | -42010. | -38951. | -30428. | -11925. | -41227. | -36622. | |
| 29. Total carryover loss remaining | | | | | | | -205091. | |

QLESS, INC.                                                                    27-1155885

===============================================================================

ID 41                    IDAHO BUSINESS LOSS DEDUCTION                STATEMENT 1

-------------------------------------------------------------------------------

|              |                  |         LOSS         |              |
|              |                  |     PREVIOUSLY       |    LOSS      |
| TAX YEAR     | LOSS SUSTAINED   |      APPLIED         |  REMAINING   |
| ------------ | ---------------- | -------------------- | ------------ |
| 12/31/16     |     3,928.00     |         0.00         |   3,928.00   |
| 12/31/17     |    42,010.00     |         0.00         |  42,010.00   |
| 12/31/18     |    38,951.00     |         0.00         |  38,951.00   |
| 12/31/19     |    30,428.00     |         0.00         |  30,428.00   |
| 12/31/20     |    11,925.00     |         0.00         |  11,925.00   |
| 12/31/21     |    41,227.00     |         0.00         |  41,227.00   |

TOTAL LOSS CARRYOVER AVAILABLE THIS YEAR                      168,469.00

18481011 147227 0553984-0553984.CORP  2022.04030 QLESS, INC.               05539841

Electronic Filing PDF Attachment

QLESS, INC.
EIN: 27-1155885
FYE: 12/31/22

## NET OPERATING LOSS ADJUSTMENT

| TAX YEAR-END | NET OPERATING LOSS PER TAX RETURN | ADJUSTMENT | ADJUSTED NET OPERATING LOSS CARRYFORWARD TO 2021 |
|---|---|---|---|
| 12/31/2016 | 3,928 | | 3,928 |
| 12/31/2017 | 42,010 | | 42,010 |
| 12/31/2018 | 38,951 | | 38,951 |
| 12/31/2019 | 30,428 | | 30,428 |
| 12/31/2020 | 13,094 | (1,169) | 11,925 |
| 12/31/2021 | 42,650 | (1,423) | 41,227 |
| Total | 171,061 | (2,592) | 168,469 |

THE TAXPAYER HAS ADJUSTED ITS NET OPERATING LOSSES FROM TAX YEARS ENDED  DECEMBER 31, 2020 AND DECEMBER 31, 2021 DUE TO ADJUSTING ENTRIES THAT WERE RECORDED AFTER THE TAXPAYER FILED ITS TAX RETURN AS A PART OF THE TAXPAYER'S FINANCIAL STATEMENT REVIEW FOR THE PERIOD ENDING DECEMBER 31, 2021.

| LIST OF ADJUSTMENTS | ADJUSTMENT TO  BOOK INCOME | ADJUSTMENT TO TAXABLE INCOME | ID APPORTIONMENT | ADJUSTMENT TO ID NET OPERATING LOSS |
|---|---|---|---|---|
| 12/31/20 FINANCIAL STATEMENT REVIEW GAAP ADJUSTMENT | (184,199) | (184,199) | 0.6345% | (1,169) |
| 12/31/21 FINANCIAL STATEMENT REVIEW GAAP ADJUSTMENT | (189,072) | (189,072) | 0.7529% | (1,423) |
| TOTAL ADJUSTMENT | (373,272) | (373,272) | | (2,592) |

# TAX RETURN FILING INSTRUCTIONS
KANSAS FORM K-120

# FOR THE YEAR ENDING
DECEMBER 31, 2022

---

**PREPARED FOR:**

QLESS, INC.
21 MILLER ALLEY, SUITE 210
PASADENA, CA  91105

---

**PREPARED BY:**

COHNREZNICK LLP
707 WILSHIRE BLVD, STE 4950
LOS ANGELES, CA 90017

---

**TO BE SIGNED AND DATED BY:**

THE APPROPRIATE CORPORATE OFFICER(S).

---

**AMOUNT OF TAX:**

| | | |
|---|---|---|
| TOTAL TAX | $ | 0 |
| LESS: PAYMENTS AND CREDITS | $ | 0 |
| PLUS: OTHER AMOUNT | $ | 0 |
| PLUS: INTEREST AND PENALTIES | $ | 0 |
| NO PAYMENT REQUIRED | $ | |

---

**OVERPAYMENT:**

NOT APPLICABLE

---

**MAKE CHECK PAYABLE TO:**

NOT APPLICABLE

---

**MAIL TAX RETURN AND CHECK (IF APPLICABLE) TO:**

THIS RETURN HAS QUALIFIED FOR ELECTRONIC FILING.  AFTER YOU HAVE
REVIEWED YOUR RETURN FOR ACCURACY, PLEASE SIGN, DATE AND RETURN
FORM 8879-SO TO OUR OFFICE. WE WILL THEN TRANSMIT YOUR RETURN TO
THE KS DOR.  DO NOT MAIL A COPY OF THE RETURN.

---

**RETURN MUST BE MAILED ON OR BEFORE:**

RETURN FORM 8879-SO TO US BY OCTOBER 16, 2023.

---

**SPECIAL INSTRUCTIONS:**

# 8879-SO

## State-Only e-file Signature Authorization

▶ Do not send to the Taxing Authority. This is not a tax return.
▶ Keep this form for your records.

**2022**

| Taxpayer name | FEIN |
|---|---|
| QLESS, INC. | 27 :1155885 |

### Part I    Electronically Filed States

KANSAS

### Part II    Declaration and Signature Authorization (Be sure you get and keep a copy of your return)

Under penalties of perjury, I declare that I have examined a copy of my electronic income tax return and accompanying schedules and statements for tax year 2022, and to the best of my knowledge and belief, it is true, correct, and complete. I consent to allow my intermediate service provider, transmitter, or electronic return originator (ERO) to send my return to the taxing authority and to receive from the taxing authority **(a)** an acknowledgement of receipt or reason for rejection of the transmission, **(b)** the reason for any delay in processing the return or refund, and **(c)** the date of any refund. If applicable, I authorize the taxing authority and its designated Financial Agent to initiate an ACH electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of my state taxes owed on this return and/or a payment of estimated tax, and the financial institution to debit the entry to this account. I further understand that this also authorizes the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I further acknowledge that the personal identification number (PIN) below is my signature for my electronic income tax return and, if applicable, my Electronic Funds Withdrawal Consent.

**Taxpayer's PIN: check one box only**

[X] I authorize  COHNREZNICK LLP  to enter or generate my PIN  55885
ERO firm name

Enter five numbers, but
do not enter all zeros

as my signature on my tax year 2022 electronically filed income tax return.

[ ] I will enter my PIN as my signature on my tax year 2022 electronically filed income tax return. Check this box **only** if you are entering your own PIN **and** your return is filed using the Practitioner PIN method. The ERO must complete Part III below.

Your signature ▶ _____     Date ▶ _____

Title▶  SENIOR DIRECTOR

### Part III    Certification and Authentication

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN.    96289622147

do not enter all zeros

I certify that the above numeric entry is my PIN, which is my signature for the tax year 2022 electronically filed income tax return for the taxpayer indicated above.

ERO's signature ▶ COHNREZNICK LLP     Date ▶ 10/08/2023

### ERO Must Retain This Form
### Do Not Submit This Form to the Taxing Authority

219875  04-01-22

18481011  147227  0553984-0553984.CORP   2022.04030  QLESS, INC.                    05539841

Form **7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

**Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns**
▶ File a separate application for each return.
▶ Go to www.irs.gov/Form7004 for instructions and the latest information.

OMB No. 1545-0233

FOR YOUR RECORDS DO NOT FILE

**Print or Type**

| Name | Identifying number |
|---|---|
| QLESS, INC. | 27-1155885 |

Number, street, and room or suite no. (If P.O. box, see instructions.)
21 MILLER ALLEY, SUITE 210

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)
PASADENA, CA  91105

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

**Part I**  Automatic Extension for Certain Business Income Tax, Information, and Other Returns.   See instructions.

1  Enter the form code for the return listed below that this application is for ........................................................ | **12**

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

**Part II**  All Filers Must Complete This Part

2  If the organization is a foreign corporation that does not have an office or place of business in the United States,
   check here ................................................................................................................................................ ▶ ☐

3  If the organization is a corporation and is the common parent of a group that intends to file a consolidated return,
   check here ................................................................................................................................................ ▶ ☐
   If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member
   covered by this application.

4  If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here ....... ▶ ☐

5a  The application is for calendar year **2022**, or tax year beginning _____, and ending _____

   b  **Short tax year.** If this tax year is less than 12 months, check the reason:  ☐ Initial return  ☐ Final return
      ☐ Change in accounting period  ☐ Consolidated return to be filed  ☐ Other (See instructions - attach explanation.)

| | | |
|---|---|---|
| 6  Tentative total tax ................................................................................................ | **6** | 0. |
| 7  **Total** payments and credits. See instructions .................................................... | **7** | 0. |
| 8  **Balance due.** Subtract line 7 from line 6. See instructions ................................ | **8** | 0. |

LHA  **For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.**   Form **7004** (Rev. 12-2018)

219741 04-01-22

18481011  147227  0553984-0553984.CORP  2022.04030 QLESS, INC.                                    05539841

**K-120** Page 1 of 6
Rev. 7-22

**2022** CORPORATE INCOME TAX

037    151022

For the taxable year beginning    01012022    ending    12312022

QLESS, INC.
21 MILLER ALLEY, SUITE 210
PASADENA                    CA 91105

EIN this entity    ********* 

EIN Federal Consolidated Parent

A. Method Used to Determine Income of Corporation in Kansas:

1. Activity wholly within Kansas - Single entity

2. Activity wholly within Kansas - Consolidated

**X** 3. Single entity apportionment method (K-120AS)

4. Combined income method - Single corporation filing (Sch. K-121)

5. Combined income method - Multiple corporation filing (Sch. K-121)

6. Qualified elective two-factor (K-120AS)    Year qualified:

7. Common carrier mileage (Enclose mileage apportionment schedule)

8. Alternative or separate accounting (Enclose letter of authorization and sch.)

B. Business Activity Code:    513210

C. Date Business Began in KS:    07022009

D. Date Business Discontinued in KS:

E. State and Month/Day/Year of Incorporation:    CA 07022009

F. State of Commercial Domicile:    KS

G. Type of Federal Return Filed:

**X** 1. Separate

2. Consolidated

H. Have you submitted Form K-120EL?

I. Enter your original federal due date if other than the 15th day of the 4th month after the end of the tax year.

J. Name or address has changed?

Filing an amended corporate income return. Reason for amended return:
Note: This form cannot be used for tax years prior to 2022.

Amended affects Kansas only    Adjustment by IRS    Amended Federal return

1. Federal taxable income    −4989314.00

2. Total state and municipal interest

3. Taxes on or measured by income or fees or payments in lieu of income taxes (Part IV, line 2)

4. Federal net operating loss deduction

5. 250 deduction related to Global Intangible Low-Taxed Income (GILTI) (I.R.C. § 250(a)(1)(B)) (Sch. req.)

6. Business interest expense carryforward deduction (I.R.C. § 163(j)) (Sch. req.)

7. Other additions to federal taxable income (Sch. req.)    STMT 1    23816.00

8. Total additions to federal taxable income (Add lines 2 - 7)    23816.00

9. Interest on U. S. government obligations (Part V, line 2)

10. I.R.C. § 78 and 80% of foreign dividends (Sch. req.)

11. Global Intangible Low-Taxed Income (GILTI) (I.R.C. § 951(A)) (Sch. req.)

12. Disallowed business interest deduction (I.R.C. § 163(j)) (Sch. req.)

13. Contribution to capital exceptions (I.R.C. § 118) (Sch. req.)

14. Disallowed business meal expenses (I.R.C. § 274) (Sch. req.)    75.00

15. Other subtractions from federal taxable income (Sch. req.)

16. Total subtractions from federal taxable income (Add line 9-15)    75.00

17. Net income before apportionment (Add line 1 to line 8 and subtract line 16)    −4965573.00

18. Nonbusiness income - Total company (Sch. req.)

19. Apportionable business income (Subtract line 18 from line 17)    −4965573.00

20. Average percent to Kansas (Part VI, lines A, B, C, & E: if 100% enter 100.0000)    .8939
A    .0000    C.    2.6816
B    .0000

21. Amount to Kansas (Multiply line 19 by line 20)    −44387.00

22. Nonbusiness income - Kansas (Sch. req.)

23. Kansas Expensing Recapture (Sch. req.)

252301 10-11-22

# K-120
Rev. 7-22
Page 2 of 6

## 2022 CORPORATE INCOME TAX

037          151122

QLESS, INC.                                    271155885

24. Kansas Expensing Deduction (Sch. req.)

25. Kansas net income before NOL deduction (Add lines 21 - 23, then subtract line 24)          −44387.00

26. Kansas net operating loss deduction (Sch. req.)
        STMT 2

27. Combined report (Schedule K-121) or alternative/separate accounting income (Sch. req.)

28. Kansas taxable income (Subtract line 26 from line 25 or enter line 27, as applicable)

29. Normal tax (4% of line 28)

30. Surtax (3% of line 28 in excess of $50,000)

31. Total tax (Add lines 29 and 30. If filing combined, use line 30 of K-121.)          0.00

32. Total nonrefundable credits (Part I, line 36; cannot exceed amount on line 31)

33. Balance (Subtract line 32 from line 31; cannot be less than zero)

34. Estimated tax paid and amount credited forward (Part II, line 4)

35. Other tax payments (enclose separate schedule)

36. Amount paid with Kansas extension

37. Total of all other refundable credits (Part I, line 43)

38. Payments remitted with original return (See instructions)

39. Overpayment from original return (This figure is a subtraction; see instructions)

40. Total prepaid credits (Add lines 34 - 38 and subtract line 39)

41. Balance due          0.00

42. Interest

43. Penalty

44. Estimated tax penalty

If annualizing to compute penalty, check this field

45. Total tax, interest & penalty due (Add lines 41 - 44) Complete Form K-120V & enclose it with your payment          0.00

46. Overpayment          0.00

47. Refund. Enter the amount of line 46 you wish to be refunded

48. Credit Forward. Enter the amount of line 46 (original return only) you wish to apply to 2023 estimated tax. (Line 48 cannot exceed the total of lines 34 - 36)

X   I authorize the Director of Taxation or the Director's designee to discuss my K-120 and any enclosures with my preparer.
    I declare under the penalties of perjury that to the best of my knowledge and belief this is a true, correct, and complete return.

Officer Signature (Required) _____   Title SENIOR DIRECTOR   Date _____

Preparer Signature (Required)   DARIN JAMES   Preparer Phone Number 310-843-9700   Preparer PTIN, EIN, or SSN (Required)   P00361390

CORPORATE INCOME TAX
PO BOX 750260
TOPEKA KS 66699-0260

252302 10-11-22          F o r   O f f i c e   U s e   O n l y

# K-120 Page 3 of 6

037      151222

## PART I - NONREFUNDABLE CREDITS

1. Aviation/Aerospace Credit (Enclose Schedule (Enclose Schedule K-26; See instructions) ...............................................
2. Housing Investor Credit (Enclose Schedule K-27; See instructions) ...............................................
3. Short Line Railroad Tax Credit (Enclose Schedule K-29; See instructions) ...............................................
4. Center for Entrepreneurship Credit (Enclose Schedule K-31; See instructions) ...............................................
5. Agritourism Liability Insurance Credit (Enclose Schedule K-33; See instructions) ...............................................
6. Business and Job Development Credit - - **for carry forward use only** (Enclose Schedule K-34; See instructions) ...............................................
7. Historic Preservation Credit (Enclose Schedule K-35; See instructions) ...............................................
8. Disabled Access Credit (Enclose Schedule K-37; See instructions) ...............................................
9. Swine Facility Improvement Credit (Enclose Schedule K-38; See instructions) ...............................................
10. Oil and Gas Well Plugging Credit (Enclose Schedule K-39; See instructions) ...............................................
11. Assistive Technology Contribution Credit (Enclose Schedule K-42; See instructions) ...............................................
12. Eisenhower Foundation Contribution Credit (Enclose Schedule K-43; See instructions) ...............................................
13. Purchases from Qualified Vendor Credit (Enclose Schedule K-44; See instructions) ...............................................
14. Friends of Cedar Crest Association Contribution Credit (Enclose Schedule K-46; See instructions) ...............................................
15. Technology Enabled Fiduciary Financial Institutions Credit (Enclose Schedule K-48; See instructions) ...............................................
16. Research and Development Credit (Enclose Schedule K-53; See instructions) ...............................................
17. Venture Capital Credit  - - **for carryforward use only** (Enclose Schedule K-55; See instructions) ...............................................
18. Seed Capital Credit - - **for carryforward use only** (Enclose Schedule K-55; See instructions) ...............................................
19. High Performance Incentive Program Credit (Enclose Schedule K-59; See instructions) ...............................................
20. Community Service Contribution Credit (Enclose Schedule K-60; See instructions) ...............................................
21. Alternative-Fuel Tax Credit (Enclose Schedule K-62; See instructions) ...............................................
22. Targeted Employment Credit(Enclose Schedule (Enclose Schedule K-69; See instructions) ...............................................
23. Low Income Student Scholarship Credit (Enclose Schedule K-70; See instructions) ...............................................
24. Law Enforcement Training Center Credit  - - **for carry forward use only** (Enclose Schedule K-72; See instructions) ...............................................
25. Petroleum Refinery Credit - - **for carry forward use only** (Enclose Schedule K-73; See instructions) ...............................................
26. National Guard and Reserve Employer Credit (Enclose Schedule K-74; See instructions) ...............................................
27. Single City Port Authority Credit (Enclose Schedule K-76; See instructions) ...............................................
28. Qualifying Pipeline Credit - - **for carry forward use only** (Enclose Schedule K-77; See instructions) ...............................................
29. BioMass-to-Energy Credit - - **for carry forward use only** (Enclose Schedule K-79; See instructions) ...............................................
30. Environmental Compliance Credit (Enclose Schedule K-81; See instructions) ...............................................
31. Storage and Blending Equipment Credit - - **for carry forward use only** (Enclose Schedule K-82; See instructions) ...............................................
32. Electric Cogeneration Facility Credit - - **for carry forward use only** (Enclose Schedule K-83; See instructions) ...............................................
33. Community College and Technical College Contribution Credit (Enclose Schedule K-84; See instructions) ...............................................
34. Commercial Restoration and Preservation Credit (Enclose Schedule K-92; See instructions) ...............................................
35. Farm Net Operating Loss (Enclose Schedule K-139F; See instructions) ...............................................
36. **Total nonrefundable credits (Add lines 1 - 35. Enter total here and on line 32, page 2)** ...............................................

## REFUNDABLE CREDITS

37. Telecommunications Credit (Enclose Schedule K-36; See instructions) ...............................................
38. Child Day Care Assistance Credit (Enclose Schedule K-56; See instructions) ...............................................
39. Small Employer Healthcare Credit (Enclose Schedule K-57; See instructions) ...............................................
40. Community Service Contribution Credit (Enclose Schedule K-60; See instructions) ...............................................
41. Individual Development Account Credit (Enclose Schedule K-68; See instructions) ...............................................
42. Farm Net Operating Loss (Enclose Schedule K-139F; See instructions) ...............................................
43. **Total refundable credits (Add lines 37 - 42. Enter total here and on line 37, page 2)** ...............................................

# K-120
### PART II

Page 4 of 6

037      151322

## ADDITIONAL INFORMATION

1. Did the corporation file a Kansas Income Tax return under the same name for the preceding year? __X__ Yes _____ No
If "no", enter previous name and EIN.

_____

_____

2. Enter the address of the corporation's principal location in Kansas.

_____

_____

3. The corporation's books are in care of:
Name: __NICK THOMAS__
Address: __21 MILLER ALLEY, SUITE 210__
__PASADENA                     CA 91105__
Telephone: __415-309-2787__

4. List each estimated tax payment and credit forward amount claimed on this return.

| Date | Amount | Date | Amount |
|------|--------|------|--------|
|      |        |      |        |
|      |        |      |        |
|      |        |      |        |

5. Has your corporation been involved in any reorganization during the period covered by this return? __X__ No _____ Yes
If "yes", enclose a detailed explanation.

6. If this is a final return for Kansas, please state the reason. If the corporation was liquidated or dissolved, state the IRC section under which the corporation was liquidated.

_____

7. If your federal taxable income has been redetermined for any prior year(s) that have not previously been reported to Kansas, check the applicable box(es) below and state the calendar, fiscal, or short period year ending date. You are required to submit, under separate cover, the federal Forms 1139, 1120X, or Revenue Agent's Report along with the Kansas amended return (Form K-120 or K-120X, whichever is applicable).

☐ Revenue Agent's Report        ☐ Net Operating Loss
☐ Amended Return
Years ended: _____

8. If you are registered with the Kansas Department of Revenue under any other Kansas tax act, enter all registration or license numbers on the applicable line:
   a. Sales Tax: _____
   b. Compensating
      Use Tax: _____
   c. Withholding Tax: __036-271155885-F__
   d. Other (specify): _____

## PART III AFFILIATED CORPORATIONS DOING BUSINESS IN KANSAS
(Enclose a separate sheet for additional corporations)

| Name of Corporation | Employer ID Number |
|---------------------|--------------------|
|                     |                    |
|                     |                    |
|                     |                    |
|                     |                    |

## PART IV SCHEDULE OF TAXES
(Include those taxes deducted on line 17 of the federal return. See instructions.)

1. Taxes on or measured by income or fees or payments in lieu of income taxes. (Include federal environmental tax: itemize)

| | |
|---|---|
| | |
| | |
| | |

2. Total (Enter on line 3, page 1) | |
3. Total other taxes | 370,207.00 |
4. Total taxes (Must equal line 17 of the federal return) | 370,207.00 |

## PART V SCHEDULE OF INTEREST INCOME
(Include the interest from line 5 of the federal return)

1. U.S. interest income (Describe type):

| | |
|---|---|
| | |
| | |
| | |

2. Total (Enter on line 9, page 1) | |
3. Total other interest income | 21,623.00 |
4. Total interest income (Must equal line 5 of the federal return) | 21,623.00 |

252304  10-11-22

**K-120AS**
Rev. 7-22

Page 5 of 6

037    151421

### KANSAS Corporation Apportionment Schedule
**FOR USE BY CORPORATIONS APPORTIONING INCOME**
**(Corporations using the combined income method must use Schedule K-121)**

For the taxable year beginning    01012022    , ending 12312022

Name as shown on Form K-120                                    Employer Identification Number (EIN)

QLESS, INC.                                                    27-1155885

### PART VI                        APPORTIONMENT FORMULA

**A. Property**

| | WITHIN KANSAS | | TOTAL COMPANY | | PERCENT WITHIN KANSAS |
|---|---|---|---|---|---|
| (1) Value of owned real and tangible personal property used in business at original cost: | Beginning of Year | End of Year | Beginning of Year | End of Year | |
| Inventory | | | | | |
| Depreciable assets | 0. | 0. | 156,369. | 267,371. | |
| Land | | | | | |
| Other tangible assets (Enclose sch) | | | | | |
| Less: Construction in progress | | | | | |
| Total property to be averaged | | | 156,369. | 267,371. | |
| Ave owned property (Beg. + End ÷ 2) | | 0. | | 211,870. | |
| (2) Net annual rented property. Mult by 8 | | 0. | | 1,417,600. | |
| TOTAL PROPERTY (Enter on line 20A, page 1) | | 0. | | 1,629,470. | A  .0000 % |

**B. Payroll** (Those corporations qualified and utilizing the elective two-factor formula must complete this area only during the first year of qualifying. After the 10th year, the business must re-qualify.)

| | WITHIN KANSAS | TOTAL COMPANY | |
|---|---|---|---|
| (1) Compensation of officers | | | |
| (2) Wages, salaries and commissions | | | |
| (3) Payroll expense included in cost of goods sold | | | |
| (4) Payroll expense included in repairs | | | |
| (5) Other wages and salaries | 0. | 5,161,865. | |
| TOTAL PAYROLL (Enter on line 20B, page 1) (If qualified and utilizing the elective two-factor formula, do not carry this percentage to page 1) | 0. | 5,161,865. | B  .0000 % |

**C. Sales** (Gross receipts, less returns and allowances)

| | WITHIN KANSAS | TOTAL COMPANY | |
|---|---|---|---|
| (1) Sales delivered or shipped to purchasers in Kansas: | | | |
| (a) Shipped from outside Kansas | 0. | | |
| (b) Shipped from within Kansas | | | |
| (2) Sales shipped from Kansas to: | | | |
| (a) The United States Government | | | |
| (b) Purchasers in a state where the taxpayer would not be taxable (e.g., under federal Public Law 86-272) | | | |
| (3) Dividends | | | |
| Interest | | 21,623. | |
| Rents | | | |
| Royalties | | | |
| Gains/losses from intangible asset sales | | | |
| Gross proceeds from tangible asset sales | | | |
| Other income (Enclose schedule) | 228,022. | 8,481,600. | STMT 3 |
| TOTAL SALES (Enter on line 20C, page 1) | 228,022. | 8,503,223. | C  2.6816 % |

| | | |
|---|---|---|
| D(1). Total percent (Sum of lines A, B & C if utilizing three-factor formula) | D(1) | 2.6816 % |
| D(2). Total percent (Sum of lines A & C if qualified and utilizing two-factor formula) | D(2) | % |
| E.    Average percent of either D(1) or D(2), whichever is applicable (Enter on line 20, page 1) | E | .8939 % |

# K-120AS  PART VII  Page 6 of 6  ADDITIONAL INFORMATION  037   151521

1. Does the Kansas sales figure in Part VI include (1) all sales delivered from Kansas where purchaser is the U.S. Government and (2) all sales delivered from Kansas to states in which this corporation is immune from state income taxation under federal Public Law 86-272 (15 U.S.C. 381)?  NO

If not, please explain: _____

N/A

b. Has any state determined that this corporation conducts or has conducted a unitary business with any other corporation?  X  No _____ Yes  If yes, specify which state or states and enclose a complete list of the corporations conducting the unitary business.

3. Describe briefly the nature and location(s) of your Kansas business activities. _____

NATURE - QUEUE MANAGEMENT

4. Are the amounts in the total company column (K-120AS, Part VI) the same as those reported in returns or reports to other states under the Uniform Division of Income for Tax Purposes Act?

X  Yes _____ No  If no, please explain _____

2. If you claim that part of your net income is assignable to business done outside Kansas:
a. Enclose a list of all states in which this corporation is doing business and filing state corporation income or franchise tax returns.

STATEMENT 4

## PART VIII        AFFILIATED CORPORATIONS INCLUDED IN FORM K-120AS
## CORPORATION APPORTIONMENT SCHEDULE

Check if included

| Name of Corporation | Employer Identification Number | In Total Company Factors | Within Kansas Factors |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

## PART IX - KANSAS PASS-THROUGH SCHEDULE

The distributions from the entities listed below have been passed-through and are included in your entity.

| Pass-through Entity Name | EIN of Pass-through Entity | Your Entity to which income of Pass-through is included | EIN to which income of Pass-through Entity is included | Principal Product of Services of Pass-through Entity | Kansas Operations (Y / N) |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |

## PART X - KANSAS DISREGARDED ENTITY SCHEDULE

The disregarded entities listed below are included in this return.

| Disregarded Entity Name | EIN of Disregarded Entity | Your Entity to which income of Disregarded Entity is included | EIN to which income of Disregarded Entity is included | Principal Product of Services of Disregarded Entity | Kansas Operations (Y / N) |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |

252522  10-11-22

18481011 147227 0553984-0553984.CORP  2022.04030 QLESS, INC.                    05539841

QLESS, INC.                                                              27-1155885

| OTHER ADDITIONS | STATEMENT 1 |
|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| IRC SEC. 274 - CAA DECONFORMITY | 23,816.00 |
| TOTAL TO FORM K-120, LINE 7 | 23,816.00 |

| NET OPERATING LOSS DEDUCTION | | | STATEMENT 2 |
|---|---|---|---|

| TAX YEAR | LOSS SUSTAINED | LOSS PREVIOUSLY APPLIED | LOSS REMAINING | LOSS ALLOWED |
|---|---|---|---|---|
| 12/31/16 | 104,742.00 | 0. | 104,742.00 | 0. |
| 12/31/17 | 115,645.00 | 0. | 115,645.00 | 0. |
| 12/31/18 | 145,170.00 | 0. | 145,170.00 | 0. |
| 12/31/19 | 85,767.00 | 0. | 85,767.00 | 0. |
| 12/31/20 | 28,796.00 | 0. | 28,796.00 | 0. |
| 12/31/21 | 82,988.00 | 0. | 82,988.00 | 0. |
| TOTAL KANSAS NOL TO FORM K-120, LINE 26 | | | | 0. |

QLESS, INC.                                                                27-1155885

| KS K-120AS | OTHER INCOME | STATEMENT 3 |
|---|---|---|

|  | WITHIN KANSAS | TOTAL COMPANY |
|---|---|---|
| OTHER RECEIPTS . . . . . . . . . . . . . . . | 0 | 0 |
| SERVICE INCOME . . . . . . . . . . . . . . . | 228,022 | 8,481,600 |
| TOTALS TO K-120AS . . . . . . . . . . . . . . | 228,022 | 8,481,600 |

QLESS, INC.                                                                          27-1155885

KANSAS                     STATES IN WHICH CONDUCTING BUSINESS              STATEMENT 4

STATES IN WHICH THIS CORPORATION IS DOING BUSINESS AND
FILING STATE CORPORATION INCOME, FRANCHISE RETURNS OR PRIVILEGE TAX:

AZ, CA, CO, DC, FL, GA, ID, MA, NJ, OR, TX, VA

Electronic Filing PDF Attachment

QLESS, INC.
EIN: 27-1155885
FYE: 12/31/22

## NET OPERATING LOSS ADJUSTMENT

| TAX YEAR-END | NET OPERATING LOSS PER TAX RETURN | ADJUSTMENT | ADJUSTED NET OPERATING LOSS CARRYFORWARD TO 2021 |
|---|---|---|---|
| 12/31/2016 | 104,742 | | 104,742 |
| 12/31/2017 | 115,645 | | 115,645 |
| 12/31/2018 | 145,170 | | 145,170 |
| 12/31/2019 | 85,767 | | 85,767 |
| 12/31/2020 | 31,698 | (2,902) | 28,796 |
| 12/31/2021 | 85,859 | (2,871) | 82,988 |
| Total | 568,881 | (5,773) | 563,108 |

THE TAXPAYER HAS ADJUSTED ITS NET OPERATING LOSSES FROM TAX YEARS ENDED  DECEMBER 31, 2020 AND DECEMBER 31, 2021 DUE TO ADJUSTING ENTRIES THAT WERE RECORDED AFTER THE TAXPAYER FILED ITS TAX RETURN AS A PART OF THE TAXPAYER'S FINANCIAL STATEMENT REVIEW FOR THE PERIOD ENDING DECEMBER 31, 2021.

| LIST OF ADJUSTMENTS | ADJUSTMENT TO  BOOK INCOME | ADJUSTMENT TO TAXABLE INCOME | KS APPORTIONMENT | ADJUSTMENT TO KS NET OPERATING LOSS |
|---|---|---|---|---|
| 12/31/20 FINANCIAL STATEMENT REVIEW GAAP ADJUSTMENT | (184,199) | (184,199) | 1.5755% | (2,902) |
| 12/31/21 FINANCIAL STATEMENT REVIEW GAAP ADJUSTMENT | (189,072) | (189,072) | 1.5186% | (2,871) |
| TOTAL ADJUSTMENT | (373,272) | (373,272) | | (5,773) |

# TAX RETURN FILING INSTRUCTIONS
MASSACHUSETTS FORM 355

# FOR THE YEAR ENDING
DECEMBER 31, 2022

---

**PREPARED FOR:**

QLESS, INC.
21 MILLER ALLEY, SUITE 210
PASADENA, CA  91105

---

**PREPARED BY:**

COHNREZNICK LLP
707 WILSHIRE BLVD, STE 4950
LOS ANGELES, CA 90017

---

**TO BE SIGNED AND DATED BY:**

THE APPROPRIATE CORPORATE OFFICER(S).

---

**AMOUNT OF TAX:**

| | | |
|---|---|---:|
| TOTAL TAX | $ | 456 |
| LESS: PAYMENTS AND CREDITS | $ | 912 |
| PLUS: OTHER AMOUNT | $ | 0 |
| PLUS: INTEREST AND PENALTIES | $ | 0 |
| OVERPAYMENT | $ | 456 |

---

**OVERPAYMENT:**

| | | |
|---|---|---:|
| CREDIT TO ESTIMATED TAX | $ | 456 |
| OTHER AMOUNT | $ | 0 |
| REFUNDED TO YOU | $ | 0 |

---

**MAKE CHECK PAYABLE TO:**

NOT APPLICABLE

---

**MAIL TAX RETURN AND CHECK (IF APPLICABLE) TO:**

THIS RETURN HAS QUALIFIED FOR ELECTRONIC FILING.  AFTER YOU HAVE
REVIEWED YOUR RETURN FOR ACCURACY, PLEASE SIGN, DATE AND RETURN
FORM M-8453C TO OUR OFFICE. WE WILL THEN TRANSMIT YOUR RETURN TO
THE MADOR.  DO NOT MAIL A COPY OF THE RETURN.

---

**RETURN MUST BE MAILED ON OR BEFORE:**

RETURN FORM M-8453C TO US BY OCTOBER 16, 2023.

---

**SPECIAL INSTRUCTIONS:**

87-12-00014

# Form M-8453C
# Corporate Tax Declaration
# for Electronic Filing

**2022**

**Massachusetts Department of Revenue**

**Please print or type. Privacy Act Notice available upon request. For the year January 1-December 31, 2022.**

| Corporation name | Federal Identification number | Form filed: | [X] 355 | [ ] 355U | [ ] 355S | [ ] 355SC |
|---|---|---|---|---|---|---|
| QLESS, INC. | 27-1155885 | | | | | |

| Mailing address | City/Town | State | ZIP |
|---|---|---|---|
| 21 MILLER ALLEY, SUITE 210 | PASADENA | CA | 91105 |

## Part 1. Tax Return Information for Electronic Filing

| | | | |
|---|---|---|---|
| 1 | Excise due before credits (from Form 355, line 6; Form 355U, line 24; Form 355S, line 9; or Form 355SC, line 7) | **1** | |
| 2 | Total credits (from Form 355, line 7; Form 355U, lines 25 and 26; Form 355S, line 10; or Form 355SC, line 8) | **2** | |
| 3 | Excise due before voluntary contributions (from Form 355, line 11; Form 355U, line 27; Form 355S, line 14; or Form 355SC, line 11) **3** | | 456. |
| 4 | Overpayment amount (from Form 355, line 21; Form 355U, line 37; Form 355S, line 24; or Form 355SC, line 18) | **4** | 456. |
| 5 | Balance due (from Form 355, line 24; Form 355U, line 40; Form 355S, line 27; or Form 355SC, line 24) | **5** | |

## Part 2. Declaration and Signature of Taxpayer

Under pains and penalties of perjury, I declare that I have reviewed the information on my return with the information I have provided to my Electronic Return Originator and that the amounts above agree with the amounts shown on my 2022 Massachusetts return. To the best of my knowledge and belief this information is true, correct and complete. I consent that my return, including this declaration and accompanying schedules, forms and statements be sent to the Massachusetts Department of Revenue by my Electronic Return Originator. I authorize DOR to inform my Electronic Return Originator and/or the transmitter when my electronic return has been accepted. In the event that it is rejected, I authorize DOR to identify the reasons for rejection so that the return can be corrected and re-transmitted. If I have filed a balance due return, I understand that if DOR does not receive full and timely payment of my tax liability, I will remain liable for the tax liability and all applicable penalties and interest.

| Your signature | Date |
|---|---|
| | |

## Part 3. Declaration and Signature of Electronic Return Originator (ERO)

I declare that I have reviewed the above taxpayer's return and that the entries on this M-8453C are complete and correct to the best of my knowledge. (Collectors are not responsible for reviewing the taxpayer's return; however, they must ensure that the M-8453C accurately reflects the data on the return.) I have obtained the taxpayer's signature before submitting this return to the Massachusetts Department of Revenue. I have provided the taxpayer with a copy of all forms and information filed with the Massachusetts Department of Revenue. If I am also the paid preparer, under pains and penalties of perjury I declare that I have examined the above taxpayer's return and accompanying schedules and statements and to the best of my knowledge and belief, they are true, correct and complete. I declare that I have verified the taxpayer's proof of account and it agrees with the name(s) shown on this form. This declaration of paid preparer (other than taxpayer) is based on all information of which the preparer has any knowledge. Original Forms M-8453C should not be sent to DOR, but must instead be retained by the ERO on the ERO's business premises for a period of three years from the date the return to which the M-8453C relates was filed.

| ERO's signature and SSN or PTIN | Date | EIN | [ ] Check if self-employed |
|---|---|---|---|
| COHNREZNICK LLP | P00361390 | 10/08/23 22-1478099 | |

| Firm name (or yours, if self-employed) and address | City/Town | State | ZIP | [X] Check if also paid preparer |
|---|---|---|---|---|
| COHNREZNICK LLP | | | | |
| 707 WILSHIRE BLVD, STE 4950 | LOS ANGELES, CA | | 90017 | |

## Part 4. Declaration and Signature of Paid Preparer (if other than ERO)

Under pains and penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief it is true, correct and complete. This declaration of paid preparer (other than taxpayer) is based on all information of which the preparer has any knowledge.

| Paid preparer's signature and SSN or PTIN | Date | EIN | [ ] Check if self-employed |
|---|---|---|---|
| | | | |

| Firm name (or yours, if self-employed) and address | City/Town | State | ZIP |
|---|---|---|---|
| | | | |

257395 01-25-23

18481011 147227 0553984-0553984.CORP  2022.04030 QLESS, INC.                05539841

**Massachusetts Department of Revenue**
# Form 355-7004
## Corporate Extension Payment Worksheet and Voucher

If you are mandated to pay electronically do *not* use the voucher form below. See TIR 21-9.

### Worksheet for Tax Due

| | | | |
|---|---|---|---|
| 1 | Estimated amount of tax for the taxable year (must be at least minimum tax) | 1 | 912. |
| 2 | Advance and/or estimated payments made (if any) | 2 | 456. |
| 3 | Tax due. Subtract line 2 from line 1 | 3 | 456. |

The full amount of tax due reported on line 3 must be paid by or before the return due date. If there is no tax due on line 3; no further action is needed for the extension. If there is a tax due on line 3, pay online at mass.gov/masstaxconnect or use the voucher below. If at least 50% of the tax due for the taxable year or the minimum tax (whichever is greater) is not paid by the original return due date, the extension is null and void, and penalties and interest for a late return and any late payments will be assessed from the original due date of the return.

257591  12-16-22

- - - - - - - - - - - - - - - DETACH HERE - - - - - - - - - - - - - - - - - - - -

**2022 Form 355-7004**
Massachusetts Corporate Extension Payment Voucher

FOR INFORMATIONAL PURPOSES ONLY
THIS FORM MUST BE FILED ELECTRONICALLY SEE TIR 21-9

| Payment for period end date (mm/dd/yyyy) | Tax type | Voucher type | ID type | Vendor code |
|---|---|---|---|---|
| 12/31/2022 | 014 | 18 | 004 | 1019 |

| Name of business | Federal Identification number | Check if incorporated in Massachusetts |
|---|---|---|
| QLESS, INC. | 27-1155885 | ☐ |

Business address
21 MILLER ALLEY, SUITE 210

| City/Town | State | ZIP | Amount enclosed |
|---|---|---|---|
| PASADENA | CA | 91105 | $        456.00 |

Pay online at **mass.gov/masstaxconnect**.




00100271155885 123122 0000000000 014 180041019 00000456006




## 2022 Form 355
MA22397011019

Business or Manufacturing Corporation Excise Return

Year beginning  01012022  Ending  12312022

QLESS, INC.                          27 1155885
21 MILLER ALLEY, SUITE 2  PASADENA         CA 91105

Check if:        Initial return      Final return      Name change      Address change      Amended return
        Amended return due to federal change      Amended return due to federal audit      Amended return due to IRS BBA Partnership Audit
        Enclosing Schedule DRE      Enclosing Schedule FCI      Enclosing Schedule TDS
        S election termination or revocation      Member of lower-tier entity

| | | | |
|---|---|---|---|
| 1. | Check if the corporation is incorporated within Massachusetts | | |
| 2. | Date of incorporation in Massachusetts | 2 | |
| 3. | Type of corporation      Section 38 manufacturer      Mutual fund service | | |
| 4. | Type of corporation      R&D      Classified manufacturing      RIC      REIT | | |
| 5. | Check if the corporation is filing a Massachusetts combined return | | |
| 6. | FID of principal reporting corporation if answer to line 5 is Yes | 6 | |
| 7. | Check if the corporation's tax year is different from the 355U | | |
| 8. | Check if the corporation is an insurance mutual holding corporation | | |
| 9. | Check if the corporation is requesting alternate apportionment | | |
| 10. | Principal business code | 10 | 513210 |
| 11. | Number of employees in Massachusetts | 11 | 1 |
| 12. | Number of employees worldwide | 12 | 40 |
| 13. | Foreign corporation: first date of business in Massachusetts | 13 | 07022009 |
| 14. | Last year audited by IRS | 14 | |
| 15. | Check if adjustments have been reported to Massachusetts | | |
| 16. | Check if the corporation is deducting intangible or interest expenses paid to a related entity | | |
| 17. | Check if:      Taxpayer is claiming exemption from the income measure of the excise pursuant to PL 86-272 | | |
| | Taxable only with respect to partnership activity | | |

**DECLARATION. Under penalties of perjury, I declare that to the best of my knowledge and belief this return and enclosures are true, correct and complete.**

Signature of appropriate officer        Date        Print paid preparer's name        Paid preparer's PTIN
                                DARIN JAMES                 P00361390

Title        Date        Paid preparer's phone        Paid preparer's EIN
SENIOR DIRECTOR                310 843 9700                22 1478099

Are you signing as an authorized delegate
of the appropriate officer of the corporation?        Paid preparer's signature        Date        Check if self-employed
(see instructions)    Yes    X No        DARIN JAMES        10082023

Taxpayer's e-mail address
NICK.THOMAS@QLESS.COM

257401  11-15-22

**PRIVACY ACT NOTICE AVAILABLE UPON REQUEST**

10/08/2023  19:40:59



## 2022 Excise Calculation
MA22397021019

Business or Manufacturing Corporation Excise Return
27  1155885



| | | | |
|---|---|---|---|
| 1. | Taxable Massachusetts tangible property, if applicable | x .0026 = 1 | |
| 2. | Taxable net worth, if applicable | 0 x .0026 = 2 | 0 |
| 3. | Massachusetts taxable income | 0 x .0800 = 3 | 0 |
| 4. | Credit recapture | 4 | |
| 5. | Tax on installment sales | 5 | |
| 6. | Excise before credits | 6 | 0 |
| 7. | Total credits | 7 | |
| 8. | Excise after credits | 8 | 0 |
| 9. | Combined filer tax due | 9 | |
| 10. | Minimum excise | 10 | 456 |
| 11. | Excise due before voluntary contribution | 11 | 456 |
| 12. | Voluntary contribution for endangered wildlife conservation | 12 | |
| 13. | Excise due plus voluntary contribution | 13 | 456 |
| 14. | 2021 overpayment applied to your 2022 estimated tax | 14 | 456 |
| 15. | 2022 Massachusetts estimated tax payments | 15 | |
| 16. | Payment made with extension | 16 | 456 |
| 17. | Payment with original return | 17 | |
| 18. | Pass-through entity withholding. Payer ID number | 18 | |
| 19. | Total refundable credits | 19 | |
| 20. | Total payments | 20 | 912 |
| 21. | Amount overpaid | 21 | 456 |
| 22. | Amount overpaid to be credited to 2023 estimated tax | 22 | 456 |
| 23. | Amount overpaid to be refunded | Refund 23 | |
| 24. | Balance due | Balance due 24 | |
| 25. | a. M-2220 penalty          b. Late file/pay penalties | a + b = 25 | |
| 26. | Interest on unpaid balance | 26 | |
| 27. | Total payment due at time of filing | Total due 27 | |

257402  11-15-22

10/08/2023  19:40:59



**2022 Schedule A**
MA22060011019
Balance Sheet



QLESS, INC.                              27 1155885

## Tangible Assets

|  |  |  | A.<br>Original<br>cost | B. Accumulated<br>depreciation and<br>amortization | C.<br>Net book<br>value |
|---|---|---|---|---|---|
| **1.** | Capital assets in Massachusetts: |  |  |  |  |
| a. | Buildings | 1a |  |  |  |
| b. | Land | 1b |  |  |  |
| c. | Motor vehicles and trailers | 1c |  |  |  |
| d. | Machinery taxed locally | 1d |  |  |  |
| e. | Machinery not taxed locally | 1e |  |  |  |
| f. | Equipment | 1f |  |  |  |
| g. | Fixtures | 1g |  |  |  |
| h. | Leasehold improvements taxed locally | 1h |  |  |  |
| i. | Leasehold improvements not taxed locally | 1i |  |  |  |
| j. | Other fixed depreciable assets | 1j |  |  |  |
| k. | Construction in progress | 1k |  |  |  |
| l. | Total capital assets in Massachusetts | 1l |  |  |  |
| **2.** | Inventories in Massachusetts: |  |  |  |  |
| a. | General merchandise | 2a |  |  |  |
| b. | Exempt goods | 2b |  |  |  |
| **3.** | Supplies and other non-depreciable assets in Mass. | 3 |  |  |  |
| **4.** | Total tangible assets in Massachusetts | 4 |  |  |  |
| **5.** | Capital assets outside of Massachusetts: |  |  |  |  |
| a. | Buildings and other depreciable assets | 5a | 267371 | 112850 | 154521 |
| b. | Land | 5b |  |  |  |
| **6.** | Leaseholds/leasehold improvements outside Mass. | 6 |  |  |  |
| **7.** | Total capital assets outside Massachusetts | 7 | 267371 | 112850 | 154521 |

257403  11-15-22

10/08/2023  19:40:59





## 2022 Schedule A, pg. 2

MA22060021019

Business or Manufacturing Corporation Excise Return
27  1155885

| | | | |
|---|---|---|---|
| **8.** | Inventories outside Massachusetts | 8 | |
| **9.** | Supplies and other non-depreciable assets outside Massachusetts | 9 | |
| **10.** | Total tangible assets outside of Massachusetts | 10 | 154521 |
| **11.** | Total tangible assets. Add lines 4 and 10 | 11 | 154521 |
| **12.** | Investments: | | |
| | a.   Investments in subsidiary corporations at least 80% owned | 12a | |
| | b.   Other investments | 12b | |
| **13.** | Notes receivable | 13 | |
| **14.** | Accounts receivable | 14 | 902004 |
| **15.** | Intercompany receivables | 15 | |
| **16.** | Cash | 16 | 1905920 |
| **17.** | Other assets | 17 | 2708998 |
| **18.** | Total assets | 18 | 5671443 |

## Liabilities and Capital

| | | | |
|---|---|---|---|
| **19.** | Mortgages on: | | |
| | a.   Massachusetts tangible property taxed locally | 19a | |
| | b.   Other tangible assets | 19b | |
| **20.** | Bonds and other funded debt | 20 | |
| **21.** | Accounts payable | 21 | 244516 |
| **22.** | Intercompany payables | 22 | |
| **23.** | Notes payable | 23 | |
| **24.** | Miscellaneous current liabilities | 24 | 6903797 |
| **25.** | Miscellaneous accrued liabilities | 25 | 6300513 |
| **26.** | Total liabilities | 26 | 13448826 |
| **27.** | Total capital stock issued | 27 | 340 |
| **28.** | Paid-in or capital surplus | 28 | 29035683 |
| **29.** | Retained earnings and surplus reserves | 29 | -36798406 |
| **30.** | Undistributed S corporation net income | 30 | |
| **31.** | Total capital | 31 | -7762383 |
| **32.** | Treasury stock | 32 | 15000 |
| **33.** | Total liabilities and capital | 33 | 5671443 |

257404  11-15-22

 

## 2022 Schedule B
MA22061011019
Tangible or Intangible Property Corp. Classification

QLESS, INC.                                    27 1155885

| | | | |
|---|---|---|---|
| 1. | Total Massachusetts tangible property | 1 | |
| 2. | Massachusetts real estate | 2 | |
| 3. | Massachusetts motor vehicles and trailers | 3 | |
| 4. | Massachusetts machinery taxed locally | 4 | |
| 5. | Massachusetts leasehold improvements taxed locally | 5 | |
| 6. | Massachusetts tangible property taxed locally | 6 | |
| 7. | Massachusetts tangible property not taxed locally | 7 | |
| 8. | Total assets | 8 | 5671443 |
| 9. | Massachusetts tangible property taxed locally | 9 | |
| 10. | Total assets not taxed locally | 10 | 5671443 |
| 11. | Investments in subsidiaries at least 80% owned | 11 | |
| 12. | Assets subject to allocation | 12 | 5671443 |
| 13. | Income apportionment percentage | 13 | 0.012344 |
| 14. | Allocated assets | 14 | 70008 |
| 15. | Tangible property percentage | 15 | 0.000000 |

## Schedule C. Tangible Property Corporation

| | | | |
|---|---|---|---|
| 1. | Total Massachusetts tangible property | 1 | |
| 2. | Exempt Massachusetts tangible property: | | |
| | a.  Massachusetts real estate | 2a | |
| | b.  Massachusetts motor vehicles and trailers | 2b | |
| | c.  Massachusetts machinery taxed locally | 2c | |
| | d.  Massachusetts leasehold improvements taxed locally | 2d | |
| | e.  Exempt goods | 2e | |
| | f.  Certified Massachusetts industrial waste/air treatment facilities | 2f | |
| | g.  Certified Massachusetts solar or wind power deduction | 2g | |
| 3. | Total exempt Massachusetts tangible property | 3 | |
| 4. | Taxable Massachusetts tangible property | 4 | |

257405  11-15-22

10/08/2023  19:40:59





## 2022 Schedule D
MA22062011019

Intangible Property Corporation
27 1155885

| | | | |
|---|---|---|---|
| 1. | Total assets | 1 | 5671443 |
| 2. | Total liabilities | 2 | 13448826 |
| 3. | Massachusetts tangible property taxed locally | 3 | |
| 4. | Mortgages on Massachusetts tangible property taxed locally | 4 | |
| 5. | Subtract line 4 from line 3 | 5 | 0 |
| 6. | Investments in subsidiaries at least 80% owned | 6 | |
| 7. | Deductions from total assets | 7 | 13448826 |
| 8. | Allocable net worth | 8 | 0 |
| 9. | Income apportionment percentage | 9 | 0.012344 |
| 10. | Taxable net worth | 10 | 0 |

## Schedule E-1. Dividends Deduction

| | | |
|---|---|---|
| 1. | Total dividends | 1 |
| 2. | Dividends from Massachusetts corporate trusts | 2 |
| 3. | Dividends from non-wholly-owned DISCs | 3 |
| 4. | Dividends, if less than 15% of voting stock owned | 4 |
| 5. | Dividends from RICs | 5 |
| 6. | Dividends from REITs | 6 |
| 7. | Total taxable dividends | 7 |
| 8. | Dividends eligible for deduction | 8 |
| 9. | Dividends deduction | 9 |

257406  11-15-22





**2022 Schedule E**
MA22064011019
Taxable Income

QLESS, INC.                                    27 1155885

| | | | |
|---|---|---|---:|
| 1. | Gross receipts or sales | 1 | 8481600 |
| 2. | Gross profit | 2 | 5709510 |
| 3. | Other deductions | 3 | 4940577 |
| 4. | Net income | 4 | −4989314 |
| 5. | Allowable U.S. wage credit | 5 | |
| 6. | Subtract line 5 from line 4 | 6 | −4989314 |
| 7. | State and municipal bond interest not included in U.S. net income | 7 | |
| 8. | Foreign, state or local income, franchise, excise or capital stock taxes deducted from U.S. net income | 8 | 4986 |
| 9. | Section 168(k) "bonus" depreciation adjustment | 9 | |
| 10. | Section(s) 31I and 31K intangible expenses | 10 | |
| 11. | Section(s) 31J and 31K interest expenses | 11 | |
| 12. | Reserved for future use | 12 | |
| 13. | Other adjustments, including research and development expenses | 13 | |
| 14. | Add lines 6 through 13 | 14 | −4984328 |
| 15. | Abandoned building renovation deduction | x .10 = 15 | |
| 16. | Dividends deduction | 16 | |
| 17. | Add back of intangible expenses exception | 17 | |
| 18. | Add back of interest expenses exception | 18 | |
| 19. | Income subject to apportionment | 19 | −4984328 |
| 20. | Income apportionment percentage | 20 | 0.012344 |
| 21. | Multiply line 19 by line 20 | 21 | −61527 |
| 22. | Income not subject to apportionment | 22 | |
| 23. | Total net income allocated or apportioned to Massachusetts | 23 | −61527 |
| 24. | Certified Massachusetts solar or wind power deduction | 24 | |
| 25. | Massachusetts taxable income before NOL deduction | 25 | −61527 |
| 26. | Net operating loss deduction | 26 | |
| 27. | Massachusetts taxable income | 27 | −61527 |
| 28. | Net operating loss carryover | 28 | 270289 |

257407  11-15-22





**2022 Schedule F**

Income Apportionment

QLESS, INC.                          27 1155885

Fill in:    Section 38 manufacturer
            Mutual fund service corporation reporting sales of mutual funds only
            Mutual fund service corporation reporting sales of non-mutual funds
        X   Other
            Change in method of calculating one or more factors from prior year

| LOCATION | STATE | FACILITY TYPE | | ACCEPTS ORDERS | REG. IN STATE | FILES IN STATE |
|---|---|---|---|---|---|---|

## Apportionment Factors

| | | | | | | |
|---|---|---|---|---|---|---|
| 1. | Tangible property | | | | | |
| | a. Property owned | Massachusetts | 0 | Worldwide | | 211870 |
| | b. Property rented | Massachusetts | 0 | Worldwide | | 1417600 |
| | c. Total property owned and rented | Massachusetts | 0 | Worldwide | | 1629470 |
| | d. Tangible property apportionment percentage | | | | 1d | 0.000000 |
| 2. | Payroll | | | | | |
| | a. Total payroll | Massachusetts | 86254 | Worldwide | | 5161865 |
| | b. Payroll apportionment percentage | | | | 2b | 0.016710 |
| 3. | Sales | | | | | |
| | a. Tangible (destination) | Massachusetts | 0 | | | |
| | b. Tangible (throw back) | Massachusetts | | Worldwide | | |
| | c. Services | Massachusetts | 138518 | Worldwide | | 8481600 |
| | d. Rents and royalties | Massachusetts | | Worldwide | | |
| | e. Other sales factors | Massachusetts | | Worldwide | | |
| | f. Total sales factors | Massachusetts | 138518 | Worldwide | | 8481600 |
| | g. Sales apportionment percentage | | | | 3g | 0.016332 |
| 4. | Apportionment percentage | | | | 4 | 0.049374 |
| 5. | Massachusetts apportionment percentage | | | | 5 | 0.012344 |

257691  11-15-22

10/08/2023  19:40:59



## 2022 Schedule NOL
MA22639011019



Year beginning  01 01 2022   Ending  12 31 2022

**QLESS, INC.**                              27 1155885

Date of most recent ownership change   07 02 2009

**1.** Corporation's total income allocated or apportioned in Massachusetts for the year          **1**        −61527

**2.** Fill in if the amount of NOL available for any year below is different from the NOL remaining as shown on last year's tax return

Explain difference (see instructions)

**3.** Fill in if the taxpayer is subject to a limitation under Internal Revenue Code (IRC) § 382. If filled in, the taxpayer must separately determine and apply its Massachusetts IRC § 382 limitation under 830 CMR 63.30.2(9)(b)

**4.** List the available losses by tax year end

| Period end date | Massachusetts Post apportionment NOL available | NOL used | NOL shared with other members | Remaining NOL |
|---|---|---|---|---|
| 12312016 | 4547 | 0 | | 4547 |
| 12312017 | 31245 | 0 | | 31245 |
| 12312018 | 64476 | 0 | | 64476 |
| 12312019 | 29434 | 0 | | 29434 |
| 12312020 | 14452 | 0 | | 14452 |
| 12312021 | 64608 | 0 | | 64608 |
| column totals | 208762 | 0 | 0 | 208762 |

10/11/2023  16:48:29

278391  11-15-22

 

**2022 Schedule NOL, pg. 2**
MA22639021019

27 1155885

| | | | |
|---|---|---|---|
| **5.** | Total Massachusetts Post Apportionment NOL available | **5.** | 270289 |
| **6.** | Total Massachusetts NOL used | **6.** | 0 |
| **7.** | Total NOL shared with other members | **7.** | 0 |
| **8.** | Total remaining NOL not used or shared | **8.** | 270289 |
| **9.** | Total NOL expired | **9.** | 0 |
| **10.** | Total remaining NOL carryover available for future years | **10.** | 270289 |

10/11/2023 16:48:29

278392  11-15-22



**Massachusetts Department of Revenue**
# Schedule M-1
# Federal Reconciliation

**2022**

| For calendar year 2022 or taxable year beginning | and ending |
|---|---|

| Name of corporation | Federal Identification number |
|---|---|
| QLESS, INC. | 27-1155885 |

## Part 1. Income and expenses

| | | |
|---|---|---|
| 1 Net sales | 1 | 8,481,600. |
| 2 Cost of goods sold | 2 | 2,772,090. |
| 3 Gross profit | 3 | 5,709,510. |
| 4 Dividends and inclusions | 4 | |
| 5 Interest income | 5 | 21,623. |
| 6 Gross rents | 6 | |
| 7 Gross royalties | 7 | |
| 8 Capital gains on net income | 8 | |
| 9 Net gain or loss (from Form 4797) | 9 | |
| 10 Other income | 10 | -164,649. |
| 11 Total income | 11 | 5,566,484. |
| 12 Compensation of officers deduction | 12 | 535,448. |
| 13 Salaries and wages deduction | 13 | 2,933,941. |
| 14 Repairs and maintenance deduction | 14 | |
| 15 Bad debts deduction | 15 | |
| 16 Rents deduction | 16 | 177,200. |
| 17 Taxes and licenses deduction | 17 | 370,207. |
| 18 Interest expense deduction | 18 | 242,260. |
| 19 Charitable contributions deduction | 19 | |
| 20 Depreciation deduction | 20 | 37,803. |
| 21 Depletion deduction | 21 | |
| 22 Advertising deduction | 22 | 877,082. |
| 23 Pension and profit sharing deduction | 23 | |
| 24 Employee benefit programs deduction | 24 | 441,280. |
| 25 Reserved for future use | 25 | |
| 26 Other deductions | 26 | 4,940,577. |
| 27 Total deductions | 27 | 10,555,798. |
| 28 Taxable income before NOL deduction and special deductions | 28 | -4,989,314. |

257181 01-25-23

18481011  147227  0553984-0553984.CORP   2022.04030 QLESS, INC.                     05539841

| Name of corporation | Federal Identification number |
|---|---|
| QLESS, INC. | 27-1155885 |

## Part 2. Corporate ownership

**1** At the end of the tax year did any foreign or domestic corporation, partnership, including any entity treated as a partnership, trust or tax-exempt organization own, directly or indirectly, more than 50% of the total voting power of all the corporation's stock entitled to vote?    ☐ Yes ☒ No

| a. Name of entity | b. Federal Identification number | c. Type of entity | d. Country of organization | e. Ownership percentage |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**2** At the end of the tax year did the corporation own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation?    ☐ Yes ☒ No

| a. Name of corporation | b. Federal Identification number | c. Country of incorporation | d. Ownership percentage |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

18481011 147227 0553984-0553984.CORP  2022.04030 QLESS, INC.                    05539841

QLESS, INC.                                                          27-1155885

```
==========================================================================
                              FOOTNOTES                    STATEMENT  1
==========================================================================
```

NET OPERATING LOSS ADJUSTMENT

NET OPERATING LOSS PER TAX RETURN
12/31/2016                                                            4,547.
12/31/2017                                                           31,245.
12/31/2018                                                           64,476.
12/31/2019                                                           29,434.
12/31/2020                                                           15,868.
12/31/2021                                                           66,841.
                 ─────────────────
TOTAL                                                               212,411.


ADJUSTMENT
12/31/2020                                                           -1,416.
12/31/2021                                                           -2,233.
                 ─────────────────
TOTAL                                                                -3,649.


ADJUSTED NET OPERATING LOSS CARRYFORWARD TO 2021
12/31/2016                                                            4,547.
12/31/2017                                                           31,245.
12/31/2018                                                           64,476.
12/31/2019                                                           29,434.
12/31/2020                                                           14,452.
12/31/2021                                                           64,608.
                 ─────────────────
TOTAL                                                               208,762.

THE TAXPAYER HAS ADJUSTED ITS NET OPERATING LOSSES FROM TAX
YEARS ENDED  DECEMBER 31, 2020 AND DECEMBER 31, 2021 DUE TO
ADJUSTING ENTRIES THAT WERE RECORDED AFTER THE TAXPAYER
FILED ITS TAX RETURN AS A PART OF THE TAXPAYER'S FINANCIAL
STATEMENT REVIEW FOR THE PERIOD ENDING DECEMBER 31, 2021.

12/31/20 FINANCIAL STATEMENT REVIEW GAAP ADJUSTMENT
ADJUSTMENT TO  BOOK INCOME                                         -184,199.
ADJUSTMENT TO  TAXABLE INCOME                                      -184,199.
MA APPORTIONMENT 0.7689%
                 ─────────────────
ADJUSTMENT TO MA NET OPERATING LOSS                                  -1,416.

12/31/21 FINANCIAL STATEMENT REVIEW GAAP ADJUSTMENT
ADJUSTMENT TO  BOOK INCOME                                         -189,072.
ADJUSTMENT TO  TAXABLE INCOME                                      -189,072.
MA APPORTIONMENT 1.1811%
                 ─────────────────
ADJUSTMENT TO MA NET OPERATING LOSS                                  -2,233.
```

QLESS, INC.                                                         27-1155885

| MASSACHUSETTS | OTHER ASSETS | STATEMENT 2 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| OTHER CURRENT ASSETS | 512,057. |
| FEDERAL OTHER ASSETS | 34,939. |
| FEDERAL INTANGIBLE ASSETS | 2,162,002. |
| TOTAL TO SCHEDULE A, LINE 17 | 2,708,998. |

# 8879-SO

## State-Only e-file Signature Authorization

▶ **Do not send to the Taxing Authority. This is not a tax return.**
▶ **Keep this form for your records.**

## 2022

| Taxpayer name | FEIN |
|---|---|
| QLESS, INC. | 27 :1155885 |

**Part I   Electronically Filed States**

NEW JERSEY

**Part II   Declaration and Signature Authorization (Be sure you get and keep a copy of your return)**

Under penalties of perjury, I declare that I have examined a copy of my electronic income tax return and accompanying schedules and statements for tax year 2022, and to the best of my knowledge and belief, it is true, correct, and complete. I consent to allow my intermediate service provider, transmitter, or electronic return originator (ERO) to send my return to the taxing authority and to receive from the taxing authority **(a)** an acknowledgement of receipt or reason for rejection of the transmission, **(b)** the reason for any delay in processing the return or refund, and **(c)** the date of any refund. If applicable, I authorize the taxing authority and its designated Financial Agent to initiate an ACH electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of my state taxes owed on this return and/or a payment of estimated tax, and the financial institution to debit the entry to this account. I further understand that this also authorizes the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I further acknowledge that the personal identification number (PIN) below is my signature for my electronic income tax return and, if applicable, my Electronic Funds Withdrawal Consent.

**Taxpayer's PIN: check one box only**

[X] I authorize __COHNREZNICK LLP__ to enter or generate my PIN | 55885 |

ERO firm name

as my signature on my tax year 2022 electronically filed income tax return.

Enter five numbers, but
do not enter all zeros

[ ] I will enter my PIN as my signature on my tax year 2022 electronically filed income tax return. Check this box **only** if you are entering your own PIN **and** your return is filed using the Practitioner PIN method. The ERO must complete Part III below.

Your signature ▶ _____   Date ▶ _____

Title▶ __SENIOR DIRECTOR__

**Part III   Certification and Authentication**

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN. | 96289622147 |

do not enter all zeros

I certify that the above numeric entry is my PIN, which is my signature for the tax year 2022 electronically filed income tax return for the taxpayer indicated above.

ERO's signature ▶ COHNREZNICK LLP   Date ▶ 10/08/2023

**ERO Must Retain This Form**
**Do Not Submit This Form to the Taxing Authority**

219875  04-01-22

# TAX RETURN FILING INSTRUCTIONS
NEW JERSEY FORM CBT-100

# FOR THE YEAR ENDING
DECEMBER 31, 2022

---

**PREPARED FOR:**

QLESS, INC.
21 MILLER ALLEY, SUITE 210
PASADENA, CA  91105

---

**PREPARED BY:**

COHNREZNICK LLP
707 WILSHIRE BLVD, STE 4950
LOS ANGELES, CA 90017

---

**TO BE SIGNED AND DATED BY:**

THE APPROPRIATE CORPORATE OFFICER(S).

---

**AMOUNT OF TAX:**

| | | |
|---|---|---:|
| TOTAL TAX | $ | 1,000 |
| LESS: PAYMENTS AND CREDITS | $ | 1,500 |
| PLUS: OTHER AMOUNT | $ | 0 |
| PLUS: INTEREST AND PENALTIES | $ | 0 |
| OVERPAYMENT | $ | 500 |

---

**OVERPAYMENT:**

| | | |
|---|---|---:|
| CREDIT TO ESTIMATED TAX | $ | 500 |
| OTHER AMOUNT | $ | 0 |
| REFUNDED TO YOU | $ | 0 |

---

**MAKE CHECK PAYABLE TO:**

NOT APPLICABLE

---

**MAIL TAX RETURN AND CHECK (IF APPLICABLE) TO:**

THIS RETURN HAS QUALIFIED FOR ELECTRONIC FILING.  AFTER YOU HAVE
REVIEWED YOUR RETURN FOR ACCURACY, PLEASE SIGN, DATE AND RETURN
FORM 8879-SO TO OUR OFFICE. WE WILL THEN TRANSMIT YOUR RETURN TO
THE NEW JERSEY DOR.  DO NOT MAIL A COPY OF THE RETURN.

---

**RETURN MUST BE MAILED ON OR BEFORE:**

RETURN FORM 8879-SO TO US BY NOVEMBER 15, 2023.

---

**SPECIAL INSTRUCTIONS:**

## CORPORATION BUSINESS TAX
## APPLICATION FOR EXTENSION
## OF TIME TO FILE WORKSHEET

### CBT-200-TC

---

**BEGINNING TAX YEAR 2016, YOU NEED TO PAY YOUR NEW JERSEY
CORPORATION BUSINESS TAX ELECTRONICALLY**

You need to pay the tax by one of these methods:

1.  **Electronic Check or Credit Card:**  Visit www.njtaxation.org and select "Make a Payment."
2.  **Electronic Funds Transfer (EFT):**  To register visit www.nj.gov/treasury/revenue/eft1.shtml

If you do not have access to the internet, call our Customer Service Center at 609-292-6400 to make a payment.

---

# RETURN MUST BE FILED ONLINE OR E-FILED.
## This form cannot be paper filed - this
## copy is for informational purposes only.

---

Corporation Business Tax Application for Extension of Time to File Worksheet
CBT-200-TC

2022
***-***-***/***     QLES
QLESS, INC.
21 MILLER ALLEY, SUITE 210
PASADENA, CA  91105

Payments should be made electronically.

Beginning __01/01/2022__ and ending __12/31/2022__

| | | |
|---|---|---:|
| 1. Estimated Corporation Business Tax | 1. | 1500.00 |
| 2. Installment Payment (50% of Line 1) | 2. | .00 |
| 3. Key Corporation AMA | 3. | .00 |
| 4. Tentative Profession Corporation Fee | 4. | .00 |
| 5. Installment Payment for PC Fee (50% of Line 4) | 5. | .00 |
| 6. Total Tax and Fee Due | 6. | 1500.00 |
| 7. Less Payments to date | 7. | 750.00 |
| 8. Balance Due (Line 6 minus Line 7) | 8. | 750.00 |

**2022**
**CBT-100**

2022 · CBT-100 · Page 1
1019

**New Jersey Corporation Business Tax Return**
**For Tax Years Ending On or After July 31, 2022, Through June 30, 2023**

Tax year beginning  JAN 1      , 2022  and ending  DEC 31    , 2022

| FEDERAL EMPLOYER I.D. NUMBER | N.J. CORPORATION NUMBER |
|---|---|
| ***-***-***/*** | 2711-5588-50 |

State and date of incorporation   CA    07 02 2009
Date authorized to do business in New Jersey    07022009

CORPORATION NAME
QLESS INC

Federal business activity code    513210

MAILING ADDRESS

Corporation books are in the care of    NICK THOMAS
at  21 MILLER ALLEY SUITE 210

21 MILLER ALLEY SUITE 210

Phone Number   4153092787

| CITY | STATE | ZIP CODE |
|---|---|---|
| PASADENA | CA | 91105 |

Check if applicable (see instructions):
☐ Investment Company          ☐ Professional Corporation
☐ Real Estate Investment Trust    ☐ Regulated Invest. Company
☐ Federal 1120-S Filer          ☐ Claiming P.L. 86-272

Check applicable return type: ☐ Initial  ☐ Amended

Enter Amended Code:_____  If code 10, enter reason:_____

| | | |
|---|---|---|
| 1. Tax Base - Enter amount from line 4 of Schedule A, Part III | 1. | 0. |
| 2. Amount of Tax - Multiply line 1 by the applicable tax rate (see instructions) | 2. | |
| 3. Tax Credits - Enter amount from Schedule A-3, Part I, line 30 (see instructions) | 3. | |
| 4. CBT TAX LIABILITY - Subtract line 3 from line 2 | 4. | 0. |
| 5. a. Surtax on taxable net income - Multiply the amount on Schedule A, Part III, line 2a, 2b, or 2c (whichever is applicable) by the applicable surtax rate (see instructions) | 5a. | 0. |
| b. Pass-Through Business Alternative Income Tax Credit from Form 329 (see instructions) (Amount entered cannot be more than amount on line 5a) | 5b. | 0. |
| c. Balance of surtax - Subtract line 5b from line 5a | 5c. | 0. |
| 6. a. Enter the total minimum tax (see instructions)   6a.   1,000. | | |
| b. Tax Due - Add line 5c to the greater of line 4 or line 6a (see instructions) | 6b. | 1,000. |
| 7. Installment Payment - Only applies if line 6b is $500 or less (see instructions) | 7. | |
| 8. Professional Corporation Fees (from Schedule PC, line 7) | 8. | 0. |
| 9. TOTAL TAX AND PROFESSIONAL CORPORATION FEES - Add lines 6b, 7, and 8 | 9. | 1,000. |
| 10. a. Payments and Credits (see instructions) | 10a. | 1,500. |
| b. Payments made by partnerships on behalf of taxpayer (include copies of all NJK-1s) | 10b. | |
| c. Refundable Tax Credits from Schedule A-3, Part II, line 6 (see instructions) | 10c. | |
| d. Total Payments and Credits - Add lines 10a, 10b, and 10c | 10d. | 1,500. |
| 11. Balance of Tax Due - If line 10d is less than line 9, subtract line 10d from line 9 | 11. | |
| 12. Penalty and Interest Due (see instructions) | 12. | |
| 13. Total Balance Due - Add line 11 and line 12 | 13. | |
| 14. Amount Overpaid - If line 10d is greater than the sum of line 9 and 12, enter amount of overpayment | 14. | 500. |
| 15. Amount of line 14 to be Refunded | 15. | |
| 16. Amount of line 14 to be Credited to 2023 Tax Return | 16. | 500. |
| 17. Amount of line 14 to be Credited to a Combined Group and tax year to which it is to be applied    ☐ 2022 or ☐ 2023   Unitary ID Number  NU | 17. | |

**CERTIFICATION OF INACTIVITY (See Instructions)**

If the corporation is inactive, page 1, the Annual General Questionnaire, and Schedules A (Parts I, II, and III), A-2, A-3, and A-4 must be completed. A corporate officer must sign and certify below:

☐ By marking the check box to the left, I certify that the corporation did not conduct any business, did not have any income, receipts, or expenses, and did not own any assets during the entire period covered by the tax return.

(Date)          (Signature of Corporate Officer)          (Title)

**SIGNATURE AND VERIFICATION (See Instruction)**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules, forms, and statements, and to the best of my knowledge and belief, it is true, correct, and complete. If prepared by a person other than the taxpayer, include copies of the return. Normally, the schedules are likely reviewed. If return is filed electronically, by signing the return, the taxpayer's declaration is based on all information of which the preparer has any knowledge.

**RETURN MUST BE FILED ONLINE OR E-FILED**
**This form cannot be paper filed - this**
**copy is for informational purposes only.**

(Date)          (Signature of Duly Authorized Officer of Taxpayer)          (Title)   SENIOR DIRECTOR
                 DARIN JAMES                                          *********

(Date)          (Signature of Individual Preparing Return)          (Address)          (Preparer's ID Number)
                 COHNREZNICK LLP                                           22-1478099

(Name of Tax Preparer's Employer)   707 WILSHIRE BLVD, STE 495   (Address)          (Employer's ID Number)
266601 01-09-23                      LOS ANGELES, CA 90017

1

18481011  147227  0553984-0553984.CORP   2022.04030 QLESS, INC.                    05539841

2022 - CBT-100 - Page 2     1019

| NAME AS SHOWN ON RETURN | FEDERAL ID NUMBER |
|---|---|
| QLESS, INC. | ***-***-***/*** |

## ANNUAL GENERAL QUESTIONNAIRE (See Instructions)

**PART I**  All taxpayers must answer the following questions. Riders must be provided where necessary.

1. Type of business   QUEUE MANAGEMENT S

   Principal products handled   SOFTWARE PUBLISHER

2. State the location of the actual seat of management or control of the corporation   CALIFORNIA

3. Did one or more other corporations own beneficially, or control, a majority of the stock of taxpayer corporation or did the same interests own beneficially, or control, a majority of the stock of taxpayer corporation and of one or more other corporations?   ☐ Yes. Provide a rider indicating the name and FEIN of the controlled corporation, the name and FEIN of the controlling/parent corporation, and the percentage of stock owned or controlled.   OR   ☒ No.

4. These questions must be answered by corporations with a controlling interest in certain commercial property.

   a.  During the period covered by the return, did the taxpayer acquire or dispose of directly or indirectly a controlling interest in certain commercial property?   ☐ Yes. Answer question 4b below.   OR   ☒ No.

   b.  Was the CITT-1, Controlling Interest Transfer Tax, filed with the Division of Taxation?
      ☐ Yes. Provide a rider indicating the information and include a copy of the CITT-1   OR   ☐ No. Provide a rider indicating the name and FEIN of the transferee, the name and FEIN of the transferor, and the assessed value of the property.

5. Does this corporation own any Qualified Subchapter S Subsidiaries (QSSS)?   ☐ Yes. Provide a rider indicating the name, address, and FEIN of the subsidiary, whether the subsidiary made a New Jersey QSSS election, and whether the activities of the subsidiary are included in this return.   OR
   ☒ No.

6. If the taxpayer is a unitary subsidiary of a combined group filing a New Jersey combined return from which the taxpayer is excluded, did the taxpayer distribute dividends or deemed dividends in the current tax year?   ☐ Yes. Provide a rider indicating the name and FEIN of the entity to which the dividends were paid (deemed), the amount of dividends, and unitary ID number of the combined group.   OR   ☒ No.

7. Is the taxpayer an intangible holding company or is the taxpayer's income, directly or indirectly, from intangible property or related service activities that are deductible against the income of members of a combined group?   ☐ Yes. Provide a rider indicating the names and ID numbers of the combined group or the related members and detail the taxpayer's income that is deductible against their income.   OR   ☒ No.

8. Is income from sources outside the United States included in taxable net income on Schedule A?
   ☐ Yes   ☒ No   ☐ NA
   If yes, provide a rider indicating such items of gross income, the source, the deductions and the amount of foreign taxes paid. Enter on Schedule A, Part II, line 10, the difference between the net of such income and the amount of foreign taxes paid not previously deducted (include a rider).

9. Does the taxpayer have related parties or affiliates that file combined returns in New Jersey?   ☐ Yes.   OR   ☒ No.

10. Does the taxpayer file as part of a group filing combined returns/reports in other states with corporations that either do not file New Jersey returns or file separate New Jersey returns?   ☐ Yes.   OR   ☒ No.

11. Is the taxpayer part of a group that files a New Jersey combined return, but is excluded from the combined return?   ☐ Yes. Provide information below.   OR   ☒ No.
    Name of the managerial member of the combined group: _____

12. Has the taxpayer or the preparer completing this return on the taxpayer's behalf taken any uncertain tax positions when filing this return or their federal tax return?   ☐ Yes. Include a rider detailing the information.   OR   ☒ No.
    For more information see Financial Accounting Standards Board (FASB) Accounting Standards Codification (ASC) 740-10, formerly FASB Interpretation No. 48 (FIN 48).

13. Does the taxpayer own or lease real *or* tangible property?

    a.  In New Jersey?   ☐ Yes.   OR   ☒ No.

    b.  Outside New Jersey?   ☒ Yes. Provide information below.   OR   ☐ No.
       List the states, political subdivisions, and foreign nations (as applicable): CA,CO,IN,OR

14. What percentage of the taxpayer's worldwide property, real or tangible, is inside the United States?   100.0000%

15. Does the taxpayer have payroll:

    a.  In New Jersey?   ☐ Yes.   OR   ☒ No.

    b.  Outside New Jersey?   ☒ Yes. Provide information below.   OR   ☐ No.
       List the states, political subdivisions, and foreign nations (as applicable): AZ,CA,CO,FL,GA,ID,IN,MA,MN,MO,NC,OR,TX

16. What percentage of the taxpayer's worldwide payroll is inside the United States?   100.0000%

17. Is 20% or more of either **or** both the taxpayer's property and payroll inside the United States?   ☒ Yes.   OR   ☐ No.

18. Does the taxpayer own a disregarded entity or utilize a disregarded entity of a related party?   ☐ Yes. Include a rider with the entity's name and tax ID number.   OR   ☒ No.

266599
01-09-23

2

18481011  147227  0553984-0553984.CORP   2022.04030  QLESS, INC.                    05539841

2022 - CBT-100 - Page 3    1019

| NAME AS SHOWN ON RETURN | FEDERAL ID NUMBER |
|---|---|
| QLESS, INC. | ***_***_***/*** |

**ANNUAL GENERAL QUESTIONNAIRE (Continued)**

**PART II REGULATED INVESTMENT COMPANIES**    (Riders must be provided where necessary)

1.  Is this taxpayer registered and regulated under the Federal Investment Company Act of 1940 (54 Stat. 789, as amended)?  ☐ Yes. Provide information below (include rider if necessary).  ☒ No.

**Securities and Exchange Commission Information**

| Registration Number | Registration Date |
|---|---|
|  |  |

**IMPORTANT NOTE:** If the taxpayer's certificate under the Act was not obtained prior to the commencement of the period covered in the return or if such authority was not continued during such entire period, then the taxpayer is not entitled to report as a Regulated Investment Company.

2.  Has the taxpayer satisfied the requirements of IRC § 852(a)?  ☐ Yes  OR  ☒ No. If no, taxpayer cannot file as a Regulated Investment Company.

3.  Every taxpayer seeking to report as a regulated investment company **MUST SUBMIT WITH THIS RETURN ITS PRINTED ANNUAL REPORT TO STOCKHOLDERS** for the period covered by this return together with all other stockholder reports issued by the company during such period.

2022 · CBT-100 · Page 4    **1019**

| NAME AS SHOWN ON RETURN | FEDERAL ID NUMBER |
|---|---|
| QLESS, INC. | \*\*\*\-\*\*\*\-\*\*\*/\*\*\* |

**Schedule A**

**CALCULATION OF NEW JERSEY TAXABLE NET INCOME (SEE INSTRUCTIONS)**
**EVERY CORPORATION MUST COMPLETE PARTS I, II, AND III OF THIS SCHEDULE**

**PART I - COMPUTATION OF ENTIRE NET INCOME** (All data must match the federal pro forma or federal return, whichever is applicable.)

### Income

| | | | | |
|---|---|---|---|---:|
| 1. | a. | Gross receipts or sales | 1a. | 8,481,600. |
| | b. | Less: Returns and allowances | 1b. | |
| | c. | Total · Subtract line 1b from line 1a | 1c. | 8,481,600. |
| 2. | | Less: Cost of goods sold (from Schedule A-2, line 8) | 2. | 2,772,090. |
| 3. | | Gross profit · Subtract line 2 from line 1c | 3. | 5,709,510. |
| 4. | a. | Dividends | 4a. | |
| | b. | Gross Foreign Derived Intangible Income (see instructions) (include copy of federal Form 8993) | 4b. | |
| | c. | Gross Global Intangible Low-Taxed Income (see instructions)  (include copy of federal Form 8992) | 4c. | |
| 5. | | Interest | 5. | 21,623. |
| 6. | | Gross rents | 6. | |
| 7. | | Gross royalties | 7. | |
| 8. | | Capital gain net income (include a copy of federal Schedule D) | 8. | |
| 9. | | Net gain or (loss) from federal Form 4797, include a copy) | 9. | |
| 10. | | Other income (include schedule(s))          SEE STATEMENT 1 | 10. | -164,649. |
| 11. | | **Total Income** · Add lines 3 through 10 | 11. | 5,566,484. |

### Deductions

| | | | |
|---|---|---|---:|
| 12. | Compensation of officers (from Schedule F) | 12. | 535,448. |
| 13. | Salaries and wages (less employment credits) | 13. | 2,933,941. |
| 14. | Repairs (Do not include capital expenditures) | 14. | |
| 15. | Bad debts | 15. | |
| 16. | Rents | 16. | 177,200. |
| 17. | Taxes | 17. | 370,207. |
| 18. | Interest | 18. | 242,260. |
| 19. | Charitable contributions | 19. | |
| 20. | Depreciation (from federal Form 4562, include a copy)  less depreciation claimed elsewhere on return | 20. | 37,803. |
| 21. | Depletion | 21. | |
| 22. | Advertising | 22. | 877,082. |
| 23. | Pension, profit-sharing plans, etc. | 23. | |
| 24. | Employee benefit programs | 24. | 441,280. |
| 25. | Reserved for future use | 25. | |
| 26. | Other deductions (include schedule)          SEE STATEMENT 2 | 26. | 4,940,577. |
| 27. | **Total Deductions** · Add lines 12 through 26 | 27. | 10,555,798. |
| 28. | Taxable income before federal net operating loss deductions and federal special deductions · Subtract line 27 from line 11 (Must agree with line 28, page 1 of the Unconsolidated federal Form 1120, or the appropriate line of any other federal corporate return filed) (See instructions) | 28. | -4,989,314. |

**PART II - NEW JERSEY MODIFICATIONS TO ENTIRE NET INCOME**

| | | | |
|---|---|---|---:|
| 1. | Taxable income/(loss) before federal net operating loss deductions and special deductions (from Schedule A, Part I, line 28) | 1. | -4,989,314. |

### Additions

| | | | |
|---|---|---|---:|
| 2. | Reserved for future use | 2. | |
| 3. | Other federally exempt income not included in line 1 (see instructions) | 3. | |
| 4. | Interest on federal, state, municipal, and other obligations not included in line 1 (see instructions) | 4. | |
| 5. | New Jersey State and other states' taxes deducted in line 1 (see instructions) | 5. | 4,986. |
| 6. | Related party interest addback (from Schedule G, Part I) | 6. | |
| 7. | Related party intangible expenses and costs addback (from Schedule G, Part II) | 7. | |
| 8. | Reserved for future use | 8. | |
| 9. | Depreciation modification being added to income (from Schedule S) | 9. | |
| 10. | Other additions. Explain on separate rider (see instructions) | 10. | |
| 11. | Taxable income/(loss) with additions - Add line 1 through line 10 and enter the total | 11. | -4,984,328. |

266602 01-09-23

18481011  147227  0553984-0553984.CORP  2022.04030  QLESS, INC.                    05539841

2022 - CBT-100 - Page 5    **1019**

| NAME AS SHOWN ON RETURN | FEDERAL ID NUMBER |
|---|---|
| QLESS, INC. | \*\*\*–\*\*\*–\*\*\*/\*\*\* |

**Schedule A**

**CALCULATION OF NEW JERSEY TAXABLE NET INCOME (SEE INSTRUCTIONS)**
**EVERY CORPORATION MUST COMPLETE PARTS I, II, AND III OF THIS SCHEDULE**

### Deductions

| | | | |
|---|---|---|---|
| 12. | Depreciation modification being subtracted from income (from Schedule S) | 12. | |
| 13. | Previously Taxed Dividends (from Schedule PT) | 13. | |
| 14. a. | Enter the I.R.C. § 250(a) deduction amount allowed federally for GILTI if GILTI income is included on line 1 | 14a. | |
| b. | Enter the I.R.C. § 250(a) deduction amount allowed federally for FDII if FDII income is included on line 1 | 14b. | |
| c. | Net GILTI previously taxed by New Jersey not deducted or excluded elsewhere | 14c. | |
| 15. | I.R.C. § 78 Gross-up included in line 1 (do not include dividends that were excluded/deducted elsewhere) | 15. | |
| 16. | Reserved for future use | 16. | |
| 17. a. | Elimination of nonoperational activity (from Schedule O, Part I) | 17a. | |
| b. | Elimination of nonunitary partnership income/loss (from Schedule P-1, Part II, line 4) | 17b. | |
| 18. | Other deductions. Explain on separate rider (see instructions) | 18. | |
| 19. | Total deductions - Add line 12 through line 18 and enter the total | 19. | |

### Taxable Net Income/(Loss) Calculation

| | | | |
|---|---|---|---|
| 20. | Entire Net Income/(Loss) Subtotal - Subtract line 19 from line 11 | 20. | −4,984,328. |
| 21. | Allocation factor from Sch J (if all receipts were derived from only New Jersey sources, enter 1.000000) | 21. | .054466 |
| 22. | Allocated entire net income/(loss) before net operating loss deductions and dividend exclusion - Multiply line 20 by line 21 and enter the result here (if zero or less, enter zero on line 29) | 22. | −271,476. |
| 23. | Prior year net operating loss (PNOL) deduction (from Form 500, Section A) (Amount entered cannot be more than amount on line 22) | 23. | |
| 24. | Allocated entire net income before post allocation net operating loss deduction - Subtract line 23 from line 22 (If zero or less, enter zero here and on line 29) | 24. | 0. |
| 25. | Post allocation net operating loss (NOL) deduction (from Form 500, Section B) (Amount entered cannot be more than amount on line 24) | 25. | |
| 26. | Allocated entire net income before allocated dividend exclusion - Subtract line 25 from line 24 (If zero or less, enter zero on line 29) | 26. | 0. |
| 27. | Allocated Dividend Exclusion (from Schedule R) (see instructions) | 27. | |
| 28. | Reserved for future use | 28. | |
| 29. | **Taxable net income** - Subtract line 27 from line 26 | 29. | 0. |

Did the taxpayer have any discharge of indebtedness excluded from federal taxable income in the current tax year pursuant to subparagraph (A), (B), or (C) of paragraph (1) of subsection (a) of IRC § 108 ☐ Yes. See instructions for Form 500. OR ☒ No.

### PART III - COMPUTATION OF NEW JERSEY TAX BASE

| | | | |
|---|---|---|---|
| 1. | Enter taxable net income from Schedule A, Part II, line 29 | 1. | 0. |
| 2. a. | Investment Company - Enter 40% of line 1 | 2a. | |
| b. | Real Estate Investment Trust - Enter 4% of line 1 | 2b. | |
| c. | All Others - Enter the amount from line 1 | 2c. | 0. |
| 3. a. | New Jersey Nonoperational Income (from Schedule O, Part III) (if zero or less, enter zero) | 3a. | |
| b. | Nonunitary Partnership Income (from Schedule P-1, Part II, line 5) (if zero or less, enter zero) | 3b. | |
| 4. | Tax Base - Add lines 3a and 3b to line 2a, 2b, or 2c, whichever is applicable. Enter total here and on line 1, page 1 | 4. | 0. |

266611 01-09-23

5

18481011  147227  0553984-0553984.CORP   2022.04030  QLESS, INC.                                    05539841

2022 - CBT-100 - Page 6   **1019**

| NAME AS SHOWN ON RETURN | FEDERAL ID NUMBER |
|---|---|
| QLESS, INC. | \*\*\*-\*\*\*-\*\*\*/\*\*\* |

## Schedule A-2

**COST OF GOODS SOLD (See Instructions)** All data must match amounts reported on federal Form 1125-A of the federal pro forma or federal return, whichever is applicable.

| | | |
|---|---|---:|
| 1. | Inventory at beginning of year | |
| 2. | Purchases | |
| 3. | Cost of labor | 1,025,357. |
| 4. | Additional section 263A costs | |
| 5. | Other costs (include schedule)                SEE STATEMENT 3 | 1,746,733. |
| 6. | Total - Add lines 1 through 5 | 2,772,090. |
| 7. | Inventory at end of year | |
| 8. | Cost of goods sold - Subtract line 7 from line 6. Include here and on Schedule A, Part I, line 2 | 2,772,090. |

## Schedule A-3       SUMMARY OF TAX CREDITS (See Instructions)

**PART I - Tax Credits Used Against Liability**

| | | |
|---|---|---|
| 1. | New Jobs Investment Tax Credit from Form 304 | |
| 2. | Angel Investor Tax Credit from Form 321 | |
| 3. | Business Employment Incentive Program Tax Credit from Form 324 | |
| 4. | Pass-Through Business Alternative Income Tax Credit from Form 329 | |
| 5. | EITHER:      a) Urban Enterprise Zone Employee Tax Credit from Form 300 OR      b) Urban Enterprise Zone Investment Tax Credit from Form 301 | |
| 6. | Redevelopment Authority Project Tax Credit from Form 302 | |
| 7. | Manufacturing Equipment and Employment Investment Tax Credit from Form 305 | |
| 8. | Research and Development Tax Credit from Form 306 | |
| 9. | Neighborhood Revitalization State Tax Credit from Form 311 | |
| 10. | Effluent Equipment Tax Credit from Form 312 | |
| 11. | Economic Recovery Tax Credit from Form 313 | |
| 12. | AMA Tax Credit from Form 315 | |
| 13. | Business Retention and Relocation Tax Credit from Form 316 | |
| 14. | Sheltered Workshop Tax Credit from Form 317 | |
| 15. | Film Production Tax Credit from Form 318 | |
| 16. | Urban Transit Hub Tax Credit from Form 319 | |
| 17. | Grow NJ Tax Credit from Form 320 | |
| 18. | Wind Energy Facility Tax Credit from Form 322 | |
| 19. | Residential Economic Redevelopment and Growth Tax Credit from Form 323 | |
| 20. | Public Infrastructure Tax Credit from Form 325 | |
| 21. | Reserved for future use | |
| 22. | Film and Digital Media Tax Credit from Form 327 | |
| 23. | Tax Credit for Employers of Employees With Impairments from Form 328 | |
| 24. | Apprenticeship Program Tax Credit from Form 330 | |
| 25. | Tax Credit for Employer of Organ/Bone Marrow Donor from Form 331 | |
| 26. | Tiered Subsidiary Dividend Pyramid Tax Credit from Form 332 | |
| 27. | Innovation Evergreen Fund Tax Credit from Form 334 | |
| 28. | Unit Concrete Products Tax Credit from Form 335 | |
| 29. | Other Tax Credit (see instructions) | |
| 30. | Total tax credits - Add lines 1 through 29. Enter here and on page 1, line 3 | |

**PART II - Refundable Tax Credits**

| | | |
|---|---|---|
| 1. | Refundable portion of New Jobs Investment Tax Credit from Form 304 | |
| 2. | Refundable portion of Angel Investor Tax Credit from Form 321 | |
| 3. | Refundable portion of Business Employment Incentive Program Tax Credit from Form 324 | |
| 4. | Refundable portion Pass-Through Business Alternative Income Tax Credit from Form 329 | |
| 5. | Other Tax Credit to be refunded | |
| 6. | Total amount of tax credits to be refunded. Enter here and on page 1, line 10c | |

2022 - CBT-100 - Page 7   **1019**

| NAME AS SHOWN ON RETURN | FEDERAL ID NUMBER |
|---|---|
| QLESS, INC. | \*\*\*-\*\*\*-\*\*\*/\*\*\* |

## Schedule A-4     SUMMARY SCHEDULE (See Instructions)

| | | | | | | |
|---|---|---|---|---|---|---|
| **PNOL Deduction and Carryover** | | | **Net Operational Income Information** | | | |
| 1. Form 500, Section A, line 5 minus line 7 | 1. | 150,766. | 8. Schedule O, Part III, line 31 | 8. | | 0. |
| **NOL Deduction and Carryover** | | | **Dividend Exclusion Information** | | | |
| 2. Form 500, Section B, line 6 minus line 8 | 2. | 287,773. | 9. Schedule R, line 7 | 9. | | 0. |
| **Interest and Intangible Costs and Expenses** | | | | | | |
| 3. Schedule G, Part I, line b | 3. | 0. | 10. Schedule R, line 9 | 10. | | 0. |
| 4. Schedule G, Part II, line b | 4. | 0. | 11. Schedule R, line 11 | 11. | | 0. |
| **Schedule J Information** | | | **Schedule P Information** | | | |
| 5. Schedule J, line 1f | 5. | 463,138. | 12. Schedule P, Part III, line 1 | 12. | | 0. |
| 6. Schedule J, line 1g | 6. | 8,503,223. | 13. Schedule P, Part III, line 2 | 13. | | 0. |
| 7. Schedule J, line 1h | 7. | .054466 | | | | |

## Schedule F     CORPORATE OFFICERS - GENERAL INFORMATION AND COMPENSATION (See Instructions)

Data must match amounts reported on federal Form 1125-E of the federal pro forma or federal return, whichever is applicable.

| (1) Name and Current Address of Officer | (2) Social Security Number | (3) Title | (4) Dates Employed in this position | | (5) Percentage of Corporation Stock Owned | | (6) Amount of Compensation |
|---|---|---|---|---|---|---|---|
| | | | From | To | Common | Preferred | |
| SEE STATEMENT 4 | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| | | |
|---|---|---|
| a. Total compensation of officers | | 535,448. |
| b. Less: Compensation of officers claimed elsewhere on the return | | |
| c. Balance of compensation of officers (include here and on Schedule A, Part I, line 12) | | 535,448. |

266604 01-09-23

7

18481011 147227 0553984-0553984.CORP  2022.04030 QLESS, INC.                                  05539841

2022 - CBT-100 - Page 8   **1019**

| NAME AS SHOWN ON RETURN | FEDERAL ID NUMBER |
|---|---|
| QLESS, INC. | \*\*\*_\*\*\*_\*\*\*/\*\*\* |

## Schedule G

**Part I - Interest (See Instructions)**

Was interest paid, accrued, or incurred to a related member(s) deducted from entire net income?

☐ Yes. Fill out the following schedule.   ☒ No.

| Name of Related Member | Federal ID Number | Relationship to Taxpayer | Amounts |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

a. Total amount of interest deducted .................................................................................

b. Subtract: Exceptions (see instructions) .......................................................................... ( )

c. Related Party Interest Expenses Disallowed for New Jersey Purposes (include here and on Schedule A, Part II, line 6) ...................................................................................................

**Part II - Interest Expenses and Costs and Intangible Expenses and Costs (See instr.)**

1. Were intangible expenses and costs, including intangible interest expenses and costs, paid, accrued or incurred to related members, deducted from entire net income?   ☐ Yes. Fill out the following schedule.   ☒ No.

| Name of Related Member | Federal ID Number | Relationship to Taxpayer | Type of Intangible Expense Deducted | Amounts |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

a. Total amount of intangible expenses and costs deducted ......................................................

b. Subtract: Exceptions (see instructions) .......................................................................... ( )

c. Related Party Intangible Expenses and Costs addback (include here and on Schedule A, Part II, line 7) .....................

**NOTE:** For tax years beginning on or after January 1, 2018, the treaty exceptions have been limited pursuant to P.L. 2018, c. 48. See Schedule G-2 instructions for more information.

266621 01-09-23

18481011  147227  0553984-0553984.CORP  2022.04030  QLESS, INC.                    05539841

| NAME AS SHOWN ON RETURN | FEDERAL ID NUMBER |
|---|---|
| QLESS, INC. | ***-***-***/*** |

## Schedule H — TAXES (See Instructions)

Include all taxes paid or accrued during the accounting period wherever deducted on Schedule A.

| | (a) Corporation Franchise Business Taxes | (b) Corporation Business/ Occupancy Taxes | (c) Property Taxes | (d) U.C.C. or Payroll Taxes | (e) Other Taxes/ Licenses (include sch.) | (f) Total |
|---|---|---|---|---|---|---|
| 1. New Jersey Taxes | 750 | | | | | 750 |
| 2. Other States & U.S. Possessions | 4,236 | | | | | 4,236 |
| 3. City and Local Taxes | | | | | | |
| 4. Taxes Paid to Foreign Countries * | | | | | | |
| 5. Total | 4,986 | | | | | 4,986 |
| 6. Combine lines 5(a) and 5(b) | | 4,986 | | | | |
| 7. Sales & Use Taxes Paid by a Utility Vendor | | | | | | |
| 8. Add lines 6 and 7 | | 4,986 | | | | |
| 9. Federal Taxes | | | | 338,504 | 24,336 | 362,840 |
| 10. Total (Combine line 5 and line 9) | 4,986 | | | 338,504 | 24,336 | 367,826 |

* Include on line 4 taxes paid or accrued to any foreign country, state, province, territory, or subdivision thereof.    STMT 5

## Schedule J — COMPUTATION OF ALLOCATION FACTOR (See Instructions)

All taxpayers, regardless of entire net income reported on Schedule A, Part II, line 20, Form CBT-100, must complete Schedule J.

**For tax years ending on and after July 31, 2019, services are sourced based on market sourcing, not cost of performance.**

| | | | AMOUNTS (omit cents) |
|---|---|---|---|
| 1. | Receipts: | | |
| | a. From sales of tangible personal property shipped to points within New Jersey | a. | |
| | b. From services if the benefit of the service is received in New Jersey | b. | 463,138. |
| | c. From rentals of property situated in New Jersey | c. | |
| | d. From royalties for the use in New Jersey of patents, copyrights, and trademarks | d. | |
| | e. All other business receipts earned in New Jersey (See instructions) | e. | |
| | f. Total New Jersey receipts (Total of lines 1a to 1e, inclusive) | f. | 463,138. |
| | g. Total receipts from all sales, services, rentals, royalties, and other business transactions everywhere | g. | 8,503,223. |
| | h. Allocation Factor (Percentage in New Jersey) (Line 1f divided by line 1g). Carry the fraction 6 decimal places. Do not express as a percent. Include here and on Schedule A, Part II, line 21 | h. | .054466 |

**NOTE:** Include the GILTI and the receipts attributable to the FDII, net of the respective allowable IRC § 250(a) deductions, in the allocation factor. The net amount of GILTI (i.e., the GILTI reduced by the I.R.C. §250(a) GILTI deduction) and the net FDII (i.e., the receipts attributable to the FDII reduced by the I.R.C. § 250(a) FDII deduction) amounts are included in the numerator (if applicable) and the denominator.

2022 · CBT-100 · Page 10    1019

| NAME AS SHOWN ON RETURN | FEDERAL ID NUMBER |
|---|---|
| QLESS, INC. | ***-***-***/*** |

## Schedule P-1
### PARTNERSHIP INVESTMENT ANALYSIS (See Instructions)

**Part I - Partnership Information**

| (1) Partnership, LLC, or Other Entity Information | | (2) Date and State where Organized | (3) Percentage of Ownership | (4) | | (5) Tax Accounting Method | | (6) New Jersey Nexus | | (7) Tax Payments Made on Behalf of Taxpayer by Partnerships |
|---|---|---|---|---|---|---|---|---|---|---|
| Name | Federal ID Number | | | Limited Partner | General Partner | Flow Through | Separate Accounting* | Yes | No | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |

Enter total of column 7 here and on page 1, line 10b .................................

*Taxpayers using a separate accounting method must complete Part II.

**Part II - Separate Accounting of Nonunitary Partnership Income**

| | (1) Nonunitary Partnership's Federal ID Number | (2) Distributive Share of Income/Loss from Nonunitary Partnership | (3) Partnership's Allocation Factor (See Instructions) | (4) Taxpayer's Share of Income Allocated to New Jersey (Multiply Column 2 by Column 3) |
|---|---|---|---|---|
| 1. | | | | |
| 2. | | | | |
| 3. | | | | |
| 4. | Total column 2. Enter amount here and Schedule A, Part II, line 17b ................ | | | |
| 5. | Total column 4. Enter amount here and Schedule A, Part III, line 3b ................ | | | |

If additional space is needed, include a rider.

## Schedule PC
### PER CAPITA LICENSED PROFESSIONAL FEE (See Instructions)

1. Is the corporation a Professional Corporation (PC) formed pursuant to N.J.S.A. 14A:17-1 et seq. or any similar law from a possession or territory of the United States, a state, or political subdivision thereof?  ☐ Yes. This schedule must be included with the return.  ☒ No.

2. How many licensed professionals are owners, shareholders, and/or employees from this Professional Corporation (PC) as of the first day of the privilege period?  ☐ 2 or less, complete Part I.  ☐ More than 2, complete Part I and Part II (if additional space is needed, include a rider).

**Part I - Provide the following information for each of the licensed professionals in the PC. Include a rider if additional space is needed.**

| | Name | Address | FID/SSN |
|---|---|---|---|
| 1. | | | |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 5. | | | |

**Part II - Complete only if there are more than 2 licensed professional listed above.**

| | | | |
|---|---|---|---|
| 1. | Enter number of resident and nonresident professionals with physical nexus with New Jersey _____ x $150 .............................. | 1. | |
| 2. | Enter number of nonresident professionals without physical nexus with New Jersey _____ x $150 x allocation factor of the PC .................. | 2. | |
| 3. | Total Fee Due - Add line 1 and line 2 ............................................. | 3. | |
| 4. | Installment Payment - 50% of line 3 ............................................. | 4. | |
| 5. | Total Fee Due (line 3 plus line 4) ............................................... | 5. | |
| 6. | Less prior year 50% installment payment and credit (if applicable) ............... | 6. | ( ) |
| 7. | Balance of Fee Due (line 5 minus line 6). If the result is zero or more, include the amount here and on Form CBT-100, page 1, line 8 ............................. | 7. | |
| 8. | Credit to next year's Professional Corporation Fee (if line 7 is less than zero, enter the amount here) ........................................................... | 8. | |

18481011  147227  0553984-0553984.CORP  2022.04030 QLESS, INC.                    05539841

2022 · CBT-100 · Page 11  1019

| NAME AS SHOWN ON RETURN | FEDERAL ID NUMBER |
|---|---|
| QLESS, INC. | \*\*\*–\*\*\*–\*\*\*/\*\*\* |

## Schedule P          SUBSIDIARY INVESTMENT ANALYSIS (See Instructions)

NOTE:  Taxpayers must hold 80% of the combined voting power of all classes of stock entitled to vote and at least 80% of the total number of shares of all other classes of stock, except non-voting stock which is limited and preferred as to dividends, for each subsidiary. Do not include advances to subsidiaries in book value. **Do not include any previously taxed dividends.** Instead, report those amounts on Schedule PT.

### PART I    DOMESTIC SUBSIDIARY

| Federal ID Number | (1) Name of Subsidiary | (2) Percentage of Interest (a) Voting | (b) Non-Voting | (3) Book Value | (4) Domestic Dividend Income (as reported on Schedule A) |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
| Totals |  |  |  |  |  |

### PART II    FOREIGN SUBSIDIARY

| Federal ID Number | (1) Name of Subsidiary | (2) Percentage of Interest (a) Voting | (b) Non-Voting | (3) Book Value | (4) Foreign Dividend Income (as reported on Schedule A) |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
| Totals |  |  |  |  |  |

### PART III   TOTAL OF 80% OR MORE OWNED SUBSIDIARY DIVIDENDS

| | |
|---|---|
| 1. Enter total from Part I, column 4 (include here and on Schedule A-4) | 1. |
| 2. Enter total from Part II, column 4 (include here and on Schedule A-4) | 2. |
| 3. Total dividends. Add lines 1 and 2 (include here and on Schedule R) | 3. |

## Schedule R        DIVIDEND EXCLUSION (See Instructions)

| | | |
|---|---|---|
| 1. | Enter the total dividends and deemed dividends reported on Schedule A | 1. |
| 2. | Enter amount from Schedule PT, Section D, line 3 | 2. |
| 3. | Dividends eligible for dividend exclusion - Subtract line 2 from line 1 | 3. |
| 4. | Enter amount from Schedule P, Part III, line 3 | 4. |
| 5. | Multiply line 4 by .95 | 5. |
| 6. | Subtract line 4 from line 3 | 6. |
| 7. | Dividend income from investments where taxpayer owns less than 50% of voting stock and less than 50% of all other classes of stock (do not incl. amounts subtracted on line 2) | 7. (                    ) |
| 8. | Subtract line 7 from line 6 | 8. |
| 9. | Multiply line 8 by 50% | 9. |
| 10. | Reserved for future use | 10. |
| 11. | DIVIDEND EXCLUSION: Add lines 5 and 9 | 11. |
| 12. | Allocation factor from current Schedule J (if all receipts are derived from only NJ sources, enter 1.000000) | 12. |
| 13. | ALLOCATED DIVIDEND EXCLUSION: Multiply line 11 by line 12 (include here and on Schedule A, Part II, line 27) | 13. |

266644  01-09-23

18481011  147227  0553984-0553984.CORP   2022.04030  QLESS, INC.                    05539841

2022 · CBT-100 · Page 12    **1019**

| NAME AS SHOWN ON RETURN | FEDERAL ID NUMBER |
|---|---|
| QLESS, INC. | \*\*\*–\*\*\*–\*\*\*/\*\*\* |

## Schedule S - Depreciation and Safe Harbor Leasing (See Instructions)

**Part I - From Federal Form 4562**

| | | |
|---|---|---:|
| 1. IRC § 179 Deduction | 1. | |
| 2. Special Depreciation Allowance - for qualified property placed in service during the tax year | 2. | |
| 3. MACRS | 3. | 37,803. |
| 4. ACRS | 4. | |
| 5. Other Depreciation | 5. | |
| 6. Listed Property | 6. | |
| 7. Total federal depreciation claimed in arriving at Schedule A, Part II, line 1 | 7. | 37,803. |

**Include Federal Form 4562 and Federal Depreciation Worksheet**

Modification at Schedule A, Part II, line 9 or line 12 - Depreciation and Certain Safe Harbor Lease Transactions

| | | |
|---|---|---:|
| 8. Prior year New Jersey depreciation (see instructions) | 8. | 16,245. |
| 9. Current year New Jersey depreciation (see instructions). Enter total from Depreciation Worksheet I | 9. | 21,558. |
| 10. Total New Jersey Depreciation. Add lines 8 and 9 | 10. | 37,803. |
| 11. Allowable New Jersey Section 179 deduction | 11. | |
| 12. Accumulated MACRS or bonus depreciation over accumulated New Jersey depreciation on physical disposal of recovery property. Enter total from Depreciation Worksheet II | 12. | |
| 13. Other additions (include an explanation/reconciliation) | 13. | |
| 14. Other deductions (include an explanation/reconciliation) | 14. | |
| 15. **ADJUSTMENT** - Add lines 7 and 13. Subtract lines 10, 11, and 14. If line 12 is positive, subtract line 12 to the result. If line 12 is negative, add line 12 from the result. (If line 15 is positive, enter at Schedule A, Part II, line 9. If line 15 is negative, enter at Schedule A, Part II, line 12) | 15. | |

**Part II - New Jersey Depreciation for Gas, Electric, and Gas and Electric Public Utilities (See Instructions)**

| | | |
|---|---|---:|
| 1. Total depreciation claimed in arriving at Schedule A, Part II, line 1 | 1. | |
| 2. Federal depreciation for assets placed in service after January 1, 1998 | 2. | |
| 3. Net - Subtract line 2 from line 1 | 3. | |
| 4. New Jersey depreciation allowable on the Single Asset Account (Assets placed in service prior to January 1, 1998) | | |
|    a.  Total adjusted federal depreciable basis as of December 31, 1997 | 4a. | |
|    b.  Excess book depreciable basis over federal tax basis as of December 31, 1997 | 4b. | |
|    c.  Less accumulated federal basis for all Single Asset Account property sold, retired or disposed of to date | 4c. | |
|    d.  Total (line 4a plus line 4b less line 4c) | 4d. | |
| 5. New Jersey Depreciation - Divide line 4d by 30 | 5. | |
| 6. New Jersey Adjustment | | |
|    a.  Depreciation adjustment for assets placed in service prior to Jan. 1, 1998 - Subtract line 5 from line 3 | 6a. | |
|    b.  Special bonus depreciation adjustment from Schedule S, Part I, line 15 (see instructions) | 6b. | |
| 7. Total Adjustment - Add lines 6a and 6b and enter the result. (If line 7 is positive, enter at Schedule A, Part II, line 9. If line 7 is negative, enter as a positive number at Schedule A, Part II, line 12) | 7. | |

2022 · CBT-100 · Page 13    1019

| NAME AS SHOWN ON RETURN | FEDERAL ID NUMBER |
|---|---|
| QLESS, INC. | \*\*\*_\*\*\*_\*\*\*/\*\*\* |

**New Jersey Depreciation Worksheet I (See instructions)**

| | (A) Classification of Property | (B) Basis for Depreciation | (C) Bonus Depreciation (30% or 50%) | (D) Convention | (E) Method | (F) Federal Depreciation Deduction | (G) New Jersey Depreciation Deduction (See Instructions) |
|---|---|---|---|---|---|---|---|
| 1. | 3-year property | | | | | | |
| 2. | 5-year property | 99,623. | | VARIOUS | VARIOUS | 19,931. | 19,931. |
| 3. | 7-year property | 11,383. | | VARIOUS | VARIOUS | 1,627. | 1,627. |
| 4. | 10-year property | | | | | | |
| 5. | 15-year property | | | | | | |
| 6. | 20-year property | | | | | | |
| 7. | 25-year property | | | | | | |
| 8. | Residential rental property | | | | | | |
| 9. | Nonesidential rental property | | | | | | |
| 10. | Total Column G (Enter amount on Schedule S, Part I, line 9) ................................................... | | | | | | 21,558. |

**New Jersey Depreciation Worksheet II - Disposal of Recovery Property (See Instructions)**

| | (A) Description of Property | (B) Date Acquired: month, day, year | (C) Date Sold: month, day, year | (D) Federal Depreciation | (E) New Jersey Depreciation | (F) Excess/Deficiency |
|---|---|---|---|---|---|---|
| 1. | | | | | | |
| 2. | | | | | | |
| 3. | | | | | | |
| 4. | | | | | | |
| 5. | | | | | | |
| 6. | | | | | | |
| 7. | | | | | | |
| 8. | | | | | | |
| 9. | | | | | | |
| 10. | | | | | | |
| 11. | | | | | | |
| 12. | | | | | | |
| 13. | | | | | | |
| 14. | | | | | | |
| 15. | | | | | | |
| 16. | Total Column F ................................................................................................................ | | | | | |

2022 · CBT-100 · Page 14    **1019**

| NAME AS SHOWN ON RETURN | FEDERAL ID NUMBER |
|---|---|
| QLESS, INC. | \*\*\*-\*\*\*-\*\*\*/\*\*\* |

**Form 500** **Computation of the 2022 Post Allocation Net Operating Loss (NOL) and Prior Net Operating Loss Conversion Carryover (PNOL) Deductions (See Instructions)**

Does the taxpayer have any Prior Net Operating Loss Conversion Carryovers? [X] Yes. Begin Form 500 at Section A, line 1.  OR  [ ] No. Enter zero on Schedule A, Part II, line 23 and continue with Section B.

**Section A - Computation of Prior Net Operating Losses (PNOL) Deduction** from periods ending PRIOR to July 31, 2019

Complete this section only if the allocated entire net income/(loss) before net operating loss deductions and dividend exclusion on Schedule A, Part II, line 22 is positive (income).

| | | | |
|---|---|---|---:|
| 1. | Prior Net Operating Loss Conversion Carryover (PNOL) - Enter the total of Worksheet 500-P, Part II, column 3 | 1. | 150,766. |
| 2. | Enter the portion of line 1 previously deducted | 2. | |
| 3. | Enter the portion of line 1 that expired | 3. | |
| 4. | Enter any discharge of indebtedness excluded from federal taxable income in the current tax period pursuant to subparagraph (A), (B), or (C) of paragraph (1) of subsection (a) of IRC § 108* | 4. | |
| 5. | PNOL available in the current tax year - Subtract lines 2, 3, and 4 from line 1 (if zero or less, enter zero) | 5. | 150,766. |
| 6. | Enter the allocated net income from Schedule A, Part II, line 22 | 6. | 0. |
| 7. | **Current tax year's PNOL deduction** - Enter the lesser of line 5 or line 6 here and on Schedule A, Part II, line 23 | 7. | 0. |

\* If the allocated discharge of indebtedness exceeds the amount of PNOL that is available and the taxpayer has post allocation net operating loss carryover in Form 500 Section B, carry the remaining balance to line 5 of Section B.

**Section B - Post Allocation Net Operating Losses (NOLs) For Tax Years Ending ON AND AFTER July 31, 2019**

**Check the box** next to each period if the unused, unexpired, post allocation NOL carryovers are from a tax period in which the taxpayer was a taxable member on a New Jersey combined return. **Otherwise, leave the box blank.**

| | | | |
|---|---|---|---:|
| 1. | Allocated Net Operating Loss Carryover - See instructions. | | |
| | a. Return Period Ending 12/31/2019 [ ] | 1a. | 149,810. |
| | b. Return Period Ending 12/31/2020 [ ] | 1b. | 29,080. |
| | c. Return Period Ending 12/31/2021 [ ] | 1c. | 108,883. |
| | d. Return Period Ending _____ [ ] | 1d. | |
| | e. Return Period Ending _____ [ ] | 1e. | |
| | f. Return Period Ending _____ [ ] | 1f. | |
| | g. Return Period Ending _____ [ ] | 1g. | |
| | h. Return Period Ending _____ [ ] | 1h. | |
| | i. Return Period Ending _____ [ ] | 1i. | |
| | j. Return Period Ending _____ [ ] | 1j. | |
| 2. | Total Post Allocation Net Operating Losses (NOLs) - Add lines 1a through 1j | 2. | 287,773. |
| 3. | Portion of line 2 previously deducted | 3. | |
| 4. | Portion of line 2 that expired (after 20 privilege periods) | 4. | |
| 5. | Enter the amount of any adjustments required under provisions of the federal Internal Revenue Code (see instructions) | 5. | |
| 6. | NOLs available for current tax year - Subtract lines 3, 4, and 5 from line 2 | 6. | 287,773. |
| 7. | Enter Allocated Entire Net Income Before Post Allocation Net Operating Loss Deduction from Schedule A, Part II, line 24 | 7. | 0. |
| 8. | **Current tax year's NOL deduction** - Enter the lesser of line 6 or line 7 here and on Schedule A, Part II, line 25 | 8. | 0. |

18481011  147227  0553984-0553984.CORP  2022.04030  QLESS, INC.                    05539841

2022 · CBT-100 · Page 15    **1019**

| NAME AS SHOWN ON RETURN | FEDERAL ID NUMBER |
|---|---|
| QLESS, INC. | \*\*\*-\*\*\*-\*\*\*/\*\*\* |

WORKSHEET
## 500-P

### NEW JERSEY CORPORATION BUSINESS TAX
### Prior Net Operating Loss Conversion Worksheet
Use this worksheet to calculate the converted prior net operating losses for use
for tax years ending on and after July 31, 2019. **(See Instructions)**

**NOTE:** This is used to calculate your converted prior net operating losses from pre-allocated net operating loss carryovers to post-allocated net operating loss carryovers for the last tax periods ending before July 31, 2019. Use the allocation factor calculated on Schedule J in the last tax period ending prior to July 31, 2019, for Part I, line 1. This is the taxpayer's base year allocation factor for the last tax period ending before July 31, 2019, pursuant to N.J.S.A. 54:10A-4(u). **Submit a copy of this worksheet to substantiate calculations and to determine usable amounts for future years.** If more space is needed, enclose a rider listing the information.

### Part I

1. Allocation Factor For The Last Tax Period Ending Prior to July 31, 2019 (from Schedule J) .............................    **1.000000**

### Part II

| Column 1<br><br>Tax Period Ending | Column 2<br>Prior Net Operating Losses<br>(see instructions) | Column 3<br>Converted Prior Net Operating<br>Loss Carryover Multiply<br>line I, Part I by amount in column 2, Part II |
|---|---|---|
| 2.  12/31/2016 | 38,776. | 38,776. |
| 3.  12/31/2017 | 52,583. | 52,583. |
| 4.  12/31/2018 | 59,407. | 59,407. |
| 5. | | |
| 6. | | |
| 7. | | |
| 8. | | |
| 9. | | |
| 10. | | |
| 11. | | |
| 12. | | |
| 13. | | |
| 14. | | |
| 15. | | |
| 16. | | |
| 17. | | |
| 18. | | |
| 19. | | |
| 20. | | |

266412  01-09-23

Enclose a Copy with Tax Return

15

18481011 147227 0553984-0553984.CORP  2022.04030 QLESS, INC.                    05539841

QLESS, INC.                                                                        27-1155885

===========================================================================

| NJ CBT-100 | OTHER FEDERAL INCOME | STATEMENT 1 |
|------------|----------------------|-------------|

| DESCRIPTION | AMOUNT |
|-------------|--------|
| GAIN/LOSS ON FOREIGN EXCHANGE | -164,649. |
| TOTAL TO SCHEDULE A, LINE 10 | -164,649. |

===========================================================================

| NJ CBT-100 | OTHER FEDERAL DEDUCTIONS | STATEMENT 2 |
|------------|--------------------------|-------------|

| DESCRIPTION | AMOUNT |
|-------------|--------|
| AMORTIZATION | 105,018. |
| BAD DEBTS | 9,610. |
| BANK CHARGES | 21,267. |
| COMMISSION | 429,402. |
| COMPUTER EQUIPMENT | 13,165. |
| CONTRACTORS | 700,847. |
| INSURANCE | 78,094. |
| LEGAL FEES | 247,652. |
| MEALS | 75. |
| MEALS NOT SUBJECT TO LIMITATION | 47,481. |
| MISCELLANEOUS EXPENSES | 2,334. |
| OFFICE EXPENSES | 16,344. |
| PAYROLL EXPENSES | 56,882. |
| PROFESSIONAL FEES | 732,647. |
| QLESS ARMENIA EXPENSES | 1,122,252. |
| QUICK BOOK EXPENSE | 12,206. |
| RECRUITING EXPENSES | 290,044. |
| SALES AND MARKETING EXPENSES | 332,017. |
| SECTION 174 ADJUSTMENT | -178,968. |
| SHIPPING | 11,606. |
| SOFTWARE AND TOOLS | 570,568. |
| TRAVEL EXPENSES | 294,076. |
| UTLITIES | 25,958. |
| TOTAL TO SCHEDULE A, LINE 26 | 4,940,577. |

18481011 147227 0553984-0553984.CORP  2022.04030 QLESS, INC.                        05539841

QLESS, INC.                                                          27-1155885
_____

NJ CBT-100            COST OF GOODS SOLD - OTHER COSTS            STATEMENT 3
_____

| DESCRIPTION | AMOUNT |
|---|---|
| CONTRACTORS | 129,632. |
| EQUIPMENT COST | 127,234. |
| HOSTING SERVERS | 874,416. |
| INSTALLATION AND SET UP | 450. |
| PHONE SERVICES | 68,699. |
| TEXTING SERVICE | 546,302. |
| TOTAL TO SCHEDULE A-2, LINE 5 | 1,746,733. |

======================================================================

SCHEDULE F            CORPORATE OFFICERS - INFORMATION          STATEMENT 4
                             AND COMPENSATION
_____

| NAME, ADDRESS, TITLE, SSN | DATES EMPLOYED FROM | TO | PERCENT COMMON | STOCK PREF | AMOUNT OF COMPENSATION |
|---|---|---|---|---|---|
| SAID MALIKOV<br>21 MILLER ALLEY, SUITE 210,<br>PASADENA, CA 91105<br>CFO        ******* For | 01/01/21 | 11/30/22 | .00% | .00% | 154,198. |
| JAMES HARVEY<br>21 MILLER ALLEY, SUITE 210,<br>PASADENA, CA 91105<br>CEO        ******* For | 04/01/22 | 12/31/22 | .00% | .00% | 381,250. |
| TOTAL TO SCHEDULE F | | | | | 535,448. |

======================================================================

NJ CBT-100            OTHER STATE AND FEDERAL TAXES            STATEMENT 5
SCHEDULE H
_____

| DESCRIPTION | AMOUNT | TOTAL |
|---|---|---|
| TOTAL FEDERAL OTHER TAXES | 24,336. | |
| TOTAL TO CBT-100, SCHEDULE H, LINE 10(E) | | 24,336. |

NJ

| Form **4562** | **Depreciation and Amortization** | OMB No. 1545-0172 |
|---|---|---|
| | **(Including Information on Listed Property)** OTHER | **2022** |
| Department of the Treasury Internal Revenue Service | **Attach to your tax return.** **Go to www.irs.gov/Form4562 for instructions and the latest information.** | Attachment Sequence No. **179** |

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| QLESS, INC. | OTHER DEPRECIATION | 27-1155885 |

**Part I** | Election To Expense Certain Property Under Section 179 **Note:** If you have any listed property, complete Part V before you complete Part I.

| | | |
|---|---|---|
| 1 | Maximum amount (see instructions) | **1** |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** |
| 3 | Threshold cost of section 179 property before reduction in limitation | **3** |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost | |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | **7** | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2021 Form 4562 | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | **12** | |
| 13 | Carryover of disallowed deduction to 2023. Add lines 9 and 10, less line 12 | **13** | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II** | Special Depreciation Allowance and Other Depreciation (Don't include listed property.)

| | | |
|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year | **14** |
| 15 | Property subject to section 168(f)(1) election | **15** |
| 16 | Other depreciation (including ACRS) | **16** |

**Part III** | MACRS Depreciation (Don't include listed property. See instructions.)

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2022 | **17** | 16,245. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ☐ | | |

**Section B - Assets Placed in Service During 2022 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| **19a** 3-year property | | | | | | |
| **b** 5-year property | | 99,623. | 5 YRS. | HY | 200DB | 19,931. |
| **c** 7-year property | | 11,383. | 7 YRS. | HY | 200DB | 1,627. |
| **d** 10-year property | | | | | | |
| **e** 15-year property | | | | | | |
| **f** 20-year property | | | | | | |
| **g** 25-year property | | | 25 yrs. | | S/L | |
| **h** Residential rental property | / | | 27.5 yrs. | MM | S/L | |
| | / | | 27.5 yrs. | MM | S/L | |
| **i** Nonresidential real property | / | | 39 yrs. | MM | S/L | |
| | / | | | MM | S/L | |

**Section C - Assets Placed in Service During 2022 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| **20a** Class life | | | | | S/L | |
| **b** 12-year | | | 12 yrs. | | S/L | |
| **c** 30-year | / | | 30 yrs. | MM | S/L | |
| **d** 40-year | / | | 40 yrs. | MM | S/L | |

**Part IV** | Summary (See instructions.)

| | | |
|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. | **22** | 37,803. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **23** | |

216251 12-08-22   LHA  **For Paperwork Reduction Act Notice, see separate instructions.**   Form **4562** (2022)

Form 4562 (2022)         QLESS, INC.                                                    27-1155885   Page **2**

| **Part V** | **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) |
|---|---|

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A - Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles.**)**

**24a** Do you have evidence to support the business/investment use claimed?   [ ] Yes  [ ] No   **24b** If "Yes," is the evidence written?   [ ] Yes  [ ] No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **25** Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use | | | | | **25** | | | |
| **26** Property used more than 50% in a qualified business use: | | | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| **27** Property used 50% or less in a qualified business use: | | | | | | | | |
| | : : | % | | | S/L - | | | |
| | : : | % | | | S/L - | | | |
| | : : | % | | | S/L - | | | |
| **28** Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 | | | | | **28** | | | |
| **29** Add amounts in column (i), line 26. Enter here and on line 7, page 1 | | | | | | | **29** | |

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle | | (b) Vehicle | | (c) Vehicle | | (d) Vehicle | | (e) Vehicle | | (f) Vehicle | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **30** Total business/investment miles driven during the year (**don't** include commuting miles) | | | | | | | | | | | | |
| **31** Total commuting miles driven during the year | | | | | | | | | | | | |
| **32** Total other personal (noncommuting) miles driven | | | | | | | | | | | | |
| **33** Total miles driven during the year. Add lines 30 through 32 | | | | | | | | | | | | |
| **34** Was the vehicle available for personal use during off-duty hours? | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| **35** Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | | | | | | | |
| **36** Is another vehicle available for personal use? | | | | | | | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons.

| | | Yes | No |
|---|---|---|---|
| **37** Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | | |
| **38** Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | | |
| **39** Do you treat all use of vehicles by employees as personal use? | | | |
| **40** Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | | |
| **41** Do you meet the requirements concerning qualified automobile demonstration use? | | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

| **Part VI** | **Amortization** |
|---|---|

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| **42** Amortization of costs that begins during your 2022 tax year: | | | | | |
| SECTION 174 CAPITALIZED ASSET - FOREIGN | 070122 | 1,936,191. | 174 | 180M | 64,540. |
| **43** Amortization of costs that began before your 2022 tax year | | | | **43** | |
| **44 Total.** Add amounts in column (f). See the instructions for where to report | | | | **44** | 64,540. |

216252 12-08-22                                                                          Form **4562** (2022)

18481011 147227 0553984-0553984.CORP  2022.04030 QLESS, INC.                          05539841

Electronic Filing PDF Attachment

18481011 147227 0553984-0553984.CORP  2022.04030 QLESS, INC.                    05539841

QLESS, INC.
EIN: 27-1155885
FYE: 12/31/22

### NET OPERATING LOSS ADJUSTMENT

| TAX YEAR-END | NET OPERATING LOSS PER TAX RETURN | ADJUSTMENT | ADJUSTED NET OPERATING LOSS CARRYFORWARD TO 2021 |
|---|---|---|---|
| 12/31/2016 | 38,776 | | 38,776 |
| 12/31/2017 | 52,583 | | 52,583 |
| 12/31/2018 | 59,407 | | 59,407 |
| 12/31/2019 | 149,810 | | 149,810 |
| 12/31/2020 | 31,930 | (2,850) | 29,080 |
| 12/31/2021 | 112,647 | (3,763) | 108,883 |
| Total | 445,153 | (6,613) | 438,539 |

THE TAXPAYER HAS ADJUSTED ITS NET OPERATING LOSSES FROM TAX YEARS ENDED  DECEMBER 31, 2020 AND DECEMBER 31, 2021 DUE TO ADJUSTING ENTRIES THAT WERE RECORDED AFTER THE TAXPAYER FILED ITS TAX RETURN AS A PART OF THE TAXPAYER'S FINANCIAL STATEMENT REVIEW FOR THE PERIOD ENDING DECEMBER 31, 2021.

| LIST OF ADJUSTMENTS | ADJUSTMENT TO  BOOK INCOME | ADJUSTMENT TO TAXABLE INCOME | NJ APPORTIONMENT | ADJUSTMENT TO NJ NET OPERATING LOSS |
|---|---|---|---|---|
| 12/31/20 FINANCIAL STATEMENT REVIEW GAAP ADJUSTMENT | (184,199) | (184,199) | 1.5472% | (2,850) |
| 12/31/21 FINANCIAL STATEMENT REVIEW GAAP ADJUSTMENT | (189,072) | (189,072) | 1.9905% | (3,763) |
| TOTAL ADJUSTMENT | (373,272) | (373,272) | | (6,613) |

# TAX RETURN FILING INSTRUCTIONS
OREGON FORM OR-20

# FOR THE YEAR ENDING
DECEMBER 31, 2022

---

**PREPARED FOR:**

QLESS, INC.
21 MILLER ALLEY, SUITE 210
PASADENA, CA  91105

---

**PREPARED BY:**

COHNREZNICK LLP
707 WILSHIRE BLVD, STE 4950
LOS ANGELES, CA 90017

---

**TO BE SIGNED AND DATED BY:**

NOT APPLICABLE

---

**AMOUNT OF TAX:**

| | | |
|---|---|---:|
| TOTAL TAX | $ | 150 |
| LESS: PAYMENTS AND CREDITS | $ | 300 |
| PLUS: OTHER AMOUNT | $ | 0 |
| PLUS: INTEREST AND PENALTIES | $ | 0 |
| OVERPAYMENT | $ | 150 |

---

**OVERPAYMENT:**

| | | |
|---|---|---:|
| CREDIT TO ESTIMATED TAX | $ | 150 |
| OTHER AMOUNT | $ | 0 |
| REFUNDED TO YOU | $ | 0 |

---

**MAKE CHECK PAYABLE TO:**

NOT APPLICABLE

---

**MAIL TAX RETURN AND CHECK (IF APPLICABLE) TO:**

THIS RETURN HAS QUALIFIED FOR ELECTRONIC FILING.  PLEASE REVIEW YOUR
RETURN FOR COMPLETENESS AND ACCURACY. WE WILL THEN TRANSMIT
YOUR RETURN ELECTRONICALLY TO THE DOR. DO NOT MAIL A PAPER COPY OF
THE RETURN TO THE DOR.

---

**RETURN MUST BE MAILED ON OR BEFORE:**

RETURN FEDERAL FORM 8879-CORP TO US BY NOVEMBER 15, 2023.

---

**SPECIAL INSTRUCTIONS:**

# 8879-SO

## State-Only e-file Signature Authorization

▶ Do not send to the Taxing Authority. This is not a tax return.
▶ Keep this form for your records.

**2022**

| Taxpayer name | FEIN |
|---|---|
| QLESS, INC. | 27 1155885 |

| Part I | Electronically Filed States |
|---|---|

OREGON

| Part II | Declaration and Signature Authorization (Be sure you get and keep a copy of your return) |
|---|---|

Under penalties of perjury, I declare that I have examined a copy of my electronic income tax return and accompanying schedules and statements for tax year 2022, and to the best of my knowledge and belief, it is true, correct, and complete. I consent to allow my intermediate service provider, transmitter, or electronic return originator (ERO) to send my return to the taxing authority and to receive from the taxing authority **(a)** an acknowledgement of receipt or reason for rejection of the transmission, **(b)** the reason for any delay in processing the return or refund, and **(c)** the date of any refund. If applicable, I authorize the taxing authority and its designated Financial Agent to initiate an ACH electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of my state taxes owed on this return and/or a payment of estimated tax, and the financial institution to debit the entry to this account. I further understand that this also authorizes the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I further acknowledge that the personal identification number (PIN) below is my signature for my electronic income tax return and, if applicable, my Electronic Funds Withdrawal Consent.

**Taxpayer's PIN: check one box only**

[X] I authorize COHNREZNICK LLP to enter or generate my PIN | 55885 |

ERO firm name
as my signature on my tax year 2022 electronically filed income tax return.

Enter five numbers, but do not enter all zeros

[ ] I will enter my PIN as my signature on my tax year 2022 electronically filed income tax return. Check this box **only** if you are entering your own PIN **and** your return is filed using the Practitioner PIN method. The ERO must complete Part III below.

Your signature ▶ _____ Date ▶ _____

Title ▶ SENIOR DIRECTOR

| Part III | Certification and Authentication |
|---|---|

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN. | 96289622147 |

do not enter all zeros

I certify that the above numeric entry is my PIN, which is my signature for the tax year 2022 electronically filed income tax return for the taxpayer indicated above.

ERO's signature ▶ COHNREZNICK LLP Date ▶ 10/08/2023

**ERO Must Retain This Form**
**Do Not Submit This Form to the Taxing Authority**

219875 04-01-22

18481011  147227  0553984-0553984.CORP   2022.04030  QLESS, INC.                    05539841

# Form OR-20-V
## Oregon Corporation Tax Payment Voucher

Oregon Department of Revenue

Page 1 of 1    • Use UPPERCASE letters.    • Use blue or black ink.    • Print actual size (100%).    • Don't submit photocopies or use staples.

**FOR YOUR RECORDS DO NOT FILE**

| Tax year beginning (MM/DD/YYYY) | Tax year ending (MM/DD/YYYY) |
|---|---|
| 01/01/2022 | 12/31/2022 |

Contact name

**JAMES HARVEY**

Legal name of filer on tax return

**QLESS INC**

Federal employer identification number (FEIN)

**27-1155885**

Filer address

**21 MILLER ALLEY SUITE 210**

| City | State | ZIP code |
|---|---|---|
| **PASADENA** | **CA** | **91105** |

Contact phone

**415-309-2787**

**FOR YOUR RECORDS DO NOT FILE**

**Want to make your payment online?** Find options at www.oregon.gov/dor.

**Use this voucher only if you're sending a payment separate from a return.** Make your check, money order, or cashier's check payable to the Oregon Department of Revenue. Write "Form OR-20-V," the filer name, FEIN, the tax year beginning and ending dates, and a daytime phone on your payment. Don't mail cash. Mail the voucher and payment to:

**Oregon Department of Revenue**
**PO Box 14950**
**Salem OR 97309-0950**

**Payment type** (check one)

[X] Original return

[ ] Estimated payment

[ ] Amended return

**Enter payment amount**

150-102-172
(Rev. 05-10-22, ver. 03)
273631  11-01-22



1019 01

$ 150.00

*********************************************

**FOR OREGON ONLY**

Form **7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

**Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns**

▶ File a separate application for each return.
▶ Go to www.irs.gov/Form7004 for instructions and the latest information.

OMB No. 1545-0233

| | | |
|---|---|---|
| **Print or Type** | Name<br>QLESS, INC. | Identifying number<br>27-1155885 |
| | Number, street, and room or suite no. (If P.O. box, see instructions.)<br>21 MILLER ALLEY, SUITE 210 | |
| | City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)<br>PASADENA, CA 91105 | |

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

**Part I** | **Automatic Extension for Certain Business Income Tax, Information, and Other Returns.**  See instructions.

1  Enter the form code for the return listed below that this application is for .......... `12`

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

**Part II** | **All Filers Must Complete This Part**

2  If the organization is a foreign corporation that does not have an office or place of business in the United States,
check here ............................................................................................. ▶ ☐

3  If the organization is a corporation and is the common parent of a group that intends to file a consolidated return,
check here ............................................................................................. ▶ ☐
If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member
covered by this application.

4  If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here ... ▶ ☐

5a  The application is for calendar year `2022`, or tax year beginning _____, and ending _____
  b  **Short tax year.** If this tax year is less than 12 months, check the reason:  ☐ Initial return  ☐ Final return
     ☐ Change in accounting period  ☐ Consolidated return to be filed  ☐ Other (See instructions - attach explanation.)

| | | | |
|---|---|---|---|
| 6 | Tentative total tax ................................................ | **6** | 300. |
| 7 | **Total** payments and credits. See instructions ................................................ | **7** | 150. |
| 8 | **Balance due.** Subtract line 7 from line 6. See instructions ................................................ | **8** | 150. |

LHA  **For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.**     Form **7004** (Rev. 12-2018)

219741  04-01-22

18481011  147227  0553984-0553984.CORP   2022.04030  QLESS, INC.                    05539841

# 2022 Form OR-20
## Oregon Corporation Excise Tax Return

Oregon Department of Revenue

Page 1 of 7   • Use UPPERCASE letters.  • Use blue or black ink.  • Print actual size (100%).  • Don't submit photocopies or use staples.

Fiscal year beginning (MM/DD/YYYY)

Fiscal year ending (MM/DD/YYYY)

**See instructions for checkboxes (check all that apply)**

- [ ] New name
- [ ] New address
- [ ] OR-FCG-20
- [X] Extension
- [ ] Form OR-37
- [ ] REIT/RIC
- [ ] Amended
- [ ] Form OR-24
- [ ] IC-DISC
- [ ] Ag co-op
- [ ] Federal Form 8886
- [ ] GILTI included on federal form
- [ ] Accounting period change
- [ ] Alternative apportionment request included

Corporation legal name

**QLESS, INC.**

Federal employer identification number (FEIN)

**27-1155885**

Doing business as (DBA) or assumed business name (ABN)

Attn: or c/o, first name

**NICK**

Initial

Attn: or c/o, last name

**THOMAS**

Corporation current address

**21 MILLER ALLEY, SUITE 210**

City

**PASADENA**

State

**CA**

ZIP code

**91105**

Contact first name

**NICK**

Initial

Contact last name

**THOMAS**

Contact phone

**415-309-2787**

Email

**NICK.THOMAS@QLESS.COM**

*Continued on next page*

150-102-020
(Rev. 08-04-22, ver. 01)

273201  11-01-22



02582201011019

**2022 Form OR-20**

Oregon Department of Revenue

Page 2 of 7 • Use UPPERCASE letters. • Use blue or black ink. • Print actual size (100%). • Don't submit photocopies or use staples.

**Only complete questions A through C if this is your first return, or the answer changed during this tax year.**

**A.** Incorporated in (state)          Incorporated on (date) (MM/DD/YYYY)

**B.** State of commercial domicile     **C.** Date business activity began in Oregon (MM/DD/YYYY)          **D.** NAICS code

**E.** ☐ (1) Consolidated federal return     ☐ (2) Consolidated Oregon return     ☐ (3) Corporations included in consolidated federal return, but not in Oregon return

**F.** Parent corporation name, if applicable

Parent corporation FEIN, if applicable          **G.** Number of Oregon corporations

**H.** List the tax years for which federal waivers of the statute of limitations are in effect and dates on which waivers expire

**I.** List the tax years for which your federal taxable income was changed by an IRS audit or by an amended federal return filed during this tax year

**J.** If first return, indicate:          ☐ New business          ☐ Successor to previous business

Previous business name

FEIN

**K.** If final return, indicate:          ☐ Withdrawn          ☐ Dissolved          ☐ Merged or reorganized

Merged or reorganized corporation name

FEIN

**L.** ☐ Utility or telecommunications companies (see instructions)     **M.** ☐ PL86-272 protected affiliate(s) (see instructions)

**N.** Fill in the amount of your total Oregon sales ..........................................     **N.**     83,564.00

*Continued on next page*

273202  11-01-22

02582201021019

# 2022 Form OR-20

Oregon Department of Revenue

Page 3 of 7    ● Use UPPERCASE letters.    ● Use blue or black ink.    ● Print actual size (100%).    ● Don't submit photocopies or use staples.

1. Taxable income from U.S. corporation income tax return (see instructions) ....... 1. —4,989,314.00

2. Total additions from Schedule OR-ASC-CORP, Section A (see instructions) ....... 2.

3. Income after additions (line 1 plus line 2) ....... 3. —4,989,314.00

4. Total subtractions from Schedule OR-ASC-CORP, Section B (see instructions) ....... 4.

5. Income before net loss deduction (line 3 minus line 4). **If income is derived from sources both in Oregon and other states, carry amount from line 5 to Schedule OR-AP, part 2, line 1** ....... 5. —4,989,314.00

6. Net loss deduction if not apportioned (include schedule, enter as a positive number) ....... 6.

7. Net capital loss deduction if not apportioned (include schedule, enter as a positive number) ....... 7.

8. Enter the apportionment percentage from Schedule OR-AP, part 1, line 23; enter 100.0000 if you don't apportion income. **You must include Schedule OR-AP to apportion income** ....... 8. .9827 %

9. Oregon taxable income (line 5 minus lines 6 and 7, or Schedule OR-AP, part 2, line 12) ....... 9. —49,030.00

**Tax**

10. Calculated excise tax (see instructions) ....... 10. 0.00

11. Schedule OR-FCG-20 adjustment (include schedule) ....... 11.

12. Total calculated excise tax (line 10 minus line 11) ....... 12.

13. Minimum tax (see instructions) ....... 13. 150.00

14. Tax (greater of line 12 or line 13) ....... 14. 150.00

15. Tax adjustments (see instructions, include schedule) ....... 15.

16. Tax before credits (line 14 plus line 15) ....... 16. 150.00

*Continued on next page*

150-102-020
(Rev. 08-04-22, ver. 01)    273203  11-01-22

02582201031019

## 2022 Form OR-20

Oregon Department of Revenue

**Credits**

17. Total standard credits from Schedule OR-ASC-CORP, Section C ...... 17.

18. Tax after standard credits (line 16 minus line 17, not less than
    minimum tax) ......................................................... 18.                     150.00

19. Total carryforward credits from Schedule OR-ASC-CORP, Section D  19.

**Excise tax**

20. Excise tax after standard and carryforward credits (line 18 minus
    line 19, not below minimum tax; see instructions) ..................... 20.                150.00

21. LIFO benefit recapture subtraction (see instructions) ................ 21.

22. Net excise tax (line 20 minus line 21) ........................... 22.                     150.00
23. Estimated tax payments, other prepayments, and refundable
    credits from Schedule ES line 8. Include payments made with
    extension ......................................................... 23.                     300.00

24. Withholding payments made on your behalf from pass-through entity
    or real estate income (include schedule) .......................... 24.

25. **Tax due.** Is line 22 more than line 23 plus line 24? If so,
    line 22 minus lines 23 and 24 ........................... **Tax due** 25.

26. **Overpayment.** Is line 22 less than line 23 plus line 24?
    If so, line 23 plus line 24, minus line 22 ............ **Overpayment** 26.                150.00

27. Penalty due with this return ..................................... 27.

28. Interest due with this return .................................... 28.

29. Interest on underpayment of estimated tax (include Form OR-37) ..... 29.

30. Total penalty and interest (add lines 27 through 29) ............... 30.

*Continued on next page*

150-102-020
(Rev. 08-04-22 ver. 01)        273204  11-01-22


02582201041019

## 2022 Form OR-20

Oregon Department of Revenue

Page 5 of 7 • Use UPPERCASE letters. • Use blue or black ink. • Print actual size (100%). • Don't submit photocopies or use staples.

31. Total due (line 25 plus line 30) ...................................... **Total due** 31.

32. **Refund** available (line 26 minus line 30) ........................... **Refund** 32.     150.00

33. Amount of refund to be credited to your open estimated tax account  33.     150.00

34. Net refund (line 32 minus line 33) ................................ **Net refund** 34.

## Schedule ES - Estimated tax payments, other prepayments, and refundable credits

1. Quarter 1

Payer name

Payer FEIN                              Date paid

1. Amount paid ..................................................................... 1.     0.00

2. Quarter 2

Payer name

Payer FEIN                              Date paid

2. Amount paid ..................................................................... 2.

3. Quarter 3

Payer name

Payer FEIN                              Date paid

3. Amount paid ..................................................................... 3.

*Continued on next page*

273205  11-01-22

150-102-020
(Rev. 08-04-22, ver. 01)



02582201051019

**2022 Form OR-20**

Oregon Department of Revenue

Page 6 of 7    ● Use UPPERCASE letters.    ● Use blue or black ink.    ● Print actual size (100%).    ● Don't submit photocopies or use staples.

4.  Quarter 4

Payer name


Payer FEIN                              Date paid


4.  Amount paid ............................................................    4.

## Schedule ES

5.  Overpayment of another year's tax applied as a credit against this
    year's tax ....................................................................    5.              150.00

6.  Payments made with extension or other prepayments for this tax year    6.              150.00
    Date paid (MM/DD/YYYY)

    05/15/2023

7.  Total refundable credits from Schedule OR-ASC-CORP, Section E    ......7.

8.  Total prepayments and refundable credits (carry to line 23 on page 4)    8.              300.00

*Continued on next page*

150-102-020
(Rev. 08-04-22, ver. 01)          273206   11-01-22


02582201061019

**2022 Form OR-20**                                          Oregon Department of Revenue

Page 7 of 7     ● Use UPPERCASE letters.   ● Use blue or black ink.   ● Print actual size (100%).   ● Don't submit photocopies or use staples.

**Under penalty of false swearing, I declare that the information in this return and any enclosures are true, correct, and complete.**

Officer signature

**X**

Date (MM/DD/YYYY)

Officer first name                          Initial        Officer last name

**NICK**                                                   **THOMAS**

Officer title

**SENIOR DIRECTOR**

Preparer signature other than taxpayer

**X   DARIN JAMES**

Date (MM/DD/YYYY)                    Phone                            Preparer license number

**10/08/2023**                       **310-843-9700**                **P00361390**

Preparer first name                  Initial      Preparer last name

**DARIN**                                         **JAMES**

Preparer address

**707 WILSHIRE BLVD, STE 4950**

City                                         State      ZIP code

**LOS ANGELES**                               **CA**      **90017**

**Mail refund returns and no tax due returns to:**     **Mail tax-to-pay returns with payment to:**
Refund, PO Box 14777, Salem OR 97309-0960              Oregon Department of Revenue, PO Box 14790, Salem OR 97309-0470

**Do not include a payment voucher with your return. Include a complete copy of your federal Form 1120 and schedules.**

**2022 Schedule OR-AP**
Oregon Department of Revenue
**Apportionment of Income for Corporations and Partnerships**

Page 1 of 4    ● Use UPPERCASE letters. ● Use blue or black ink. ● Print actual size (100%). ● Don't submit photocopies or use staples.

Taxpayer legal name (as shown on your Oregon return)

QLESS, INC.

Federal employer identification number (FEIN)

27-1155885

Describe the nature and provide the location(s) of your Oregon business activities:

## Part 1 - Apportionment information

### Property/real estate income and interest factor

*(Don't enter an amount less than zero)*

**Oregon**

| | | | |
|---|---|---|---|
| 1a. | Inventories | 1a. | |
| 2a. | Buildings and other depreciable assets | 2a. | 0.00 |
| 3a. | Land | 3a. | |
| 4a. | Other assets | 4a. | |
| 5a. | Minus: Construction in progress | 5a. | |
| 6a. | Rented property (capitalize at 8 times the rental rate paid) | 6a. | 35,840.00 |
| 7a. | Net income from real property (insurance only) | 7a. | |
| 8a. | Interest received on loans secured by real property (insurance only) | 8a. | |
| 9a. | **Total** property or real estate income and interest (Oregon) | 9a. | 35,840.00 |

*Continued on next page*

150-102-171
(Rev. 08-04-22, ver. 01)   273931  06-12-23   1019


15572201011019


18481011  147227  0553984-0553984.CORP   2022.04030  QLESS, INC.                    05539841

## 2022 Schedule OR-AP

Oregon Department of Revenue

Page 2 of 4     ● Use UPPERCASE letters. ● Use blue or black ink. ● Print actual size (100%). ● Don't submit photocopies or use staples.

**Everywhere**

| | | | |
|---|---|---|---|
| 1b. | Inventories | 1b. | |
| 2b. | Buildings and other depreciable assets | 2b. | 211,870.00 |
| 3b. | Land | 3b. | |
| 4b. | Other assets | 4b. | |
| 5b. | Minus: Construction in progress | 5b. | |
| 6b. | Rented property (capitalize at 8 times the rental rate paid) | 6b. STATEMENT 1 | 1,417,600.00 |
| 7b. | Net income from real property (insurance only) | 7b. | |
| 8b. | Interest received on loans secured by real property (insurance only) | 8b. | |
| 9b. | **Total** property or real estate income and interest (Everywhere) | 9b. | 1,629,470.00 |

### Payroll factor (wage and commission)

**Oregon**

| | | | |
|---|---|---|---|
| 10a. | Compensation of officers | 10a. | |
| 11a. | Other wages, salaries, and commissions | 11a. | 82,036.00 |
| 12a. | **Total** wages and compensation (Oregon) | 12a. | 82,036.00 |

**Everywhere**

| | | | |
|---|---|---|---|
| 10b. | Compensation of officers | 10b. | |
| 11b. | Other wages, salaries, and commissions | 11b. STATEMENT 2 | 5,161,865.00 |
| 12b. | **Total** wages and compensation (Everywhere) | 12b. | 5,161,865.00 |

*Continued on next page*

150-102-171
(Rev. 08-04-22, ver. 01)   273932   10-31-22   **1019**



15572201021019

12

18481011  147227  0553984-0553984.CORP   2022.04030 QLESS, INC.                    05539841

## 2022 Schedule OR-AP

Oregon Department of Revenue

Page 3 of 4    ● Use UPPERCASE letters. ● Use blue or black ink. ● Print actual size (100%). ● Don't submit photocopies or use staples.

**Sales factor**

**Oregon**

| | | |
|---|---|---|
| 13. Shipped from outside Oregon | 13. | 0.00 |
| 14. Shipped from inside Oregon | 14. | |
| 15. Shipped from Oregon to the United States government | 15. | |
| 16. Shipped from Oregon to purchasers where corporation isn't taxable | 16. | |
| 17. Partnership sales (from Schedule OR-PI) | 17. | |
| 18. Other business receipts | 18. STATEMENT 3 | 83,564.00 |
| 19. Direct premiums (insurance only) | 19. | |
| 20. Annuity considerations (insurance only) | 20. | |
| 21. Finance and service charge (insurance only) | 21. | |
| 22a. Total sales (Oregon) | 22a. | 83,564.00 |

**Everywhere**

| | | |
|---|---|---|
| 22b. Total sales (Everywhere) | 22b. | 8,503,223.00 |
| 23. **Oregon apportionment percentage (See Instructions)** (Enter the amount from the worksheet) (Round to four decimal places) | 23. STATEMENT 4 | .9827 % |

*Continued on next page*

150-102-171
(Rev. 08-04-22, ver. 01)   273933  10-31-22   1019



15572201031019

18481011  147227  0553984-0553984.CORP   2022.04030 QLESS, INC.                    05539841

# 2022 Schedule OR-AP

Oregon Department of Revenue

Page 4 of 4    ● Use UPPERCASE letters. ● Use blue or black ink. ● Print actual size (100%). ● Don't submit photocopies or use staples.

## Part 2 - Taxable income computation

| | | | |
|---|---|---|---|
| 1. | Income | 1. | −4,989,314.00 |
| 2. | Subtract: Net nonapportionable income included in line 1. **Include schedule** | 2. | |
| 3. | Subtract: Gains from prior year installment sales included in line 1. **Include schedule** | 3. | |
| 4. | Total net income subject to apportionment | 4. | −4,989,314.00 |
| 5. | Oregon apportionment percentage (from part 1, line 23) (Round to four decimal places) | 5. | .9827 % |
| 6. | Income apportioned to Oregon (line 4 times line 5) | 6. | −49,030.00 |
| 7. | Add: Net nonapportionable income allocated entirely to Oregon. **Include schedule** | 7. | |
| 8. | Add: Gain from prior year installment sales apportioned to Oregon. **Include schedule** | 8. | |
| 9. | Total of lines 6, 7, and 8 | 9. | −49,030.00 |
| 10a. | Oregon apportioned net loss from prior years. **Include schedule** | 10a. STATEMENT 5 | 0.00 |
| 10b. | Net capital loss from other years. See instructions. **Include schedule** | 10b. | |
| 11. | **Total loss** (line 10a plus line 10b) | 11. | |
| 12. | **Oregon taxable income** (line 9 minus line 11) | 12. | −49,030.00 |

150-102-171
(Rev. 08-04-22, ver. 01)   273934  10-31-22   1019




1557220104019

14

18481011  147227  0553984-0553984.CORP   2022.04030 QLESS, INC.                    05539841

QLESS, INC.                                                    27-1155885
_____                                                   _____

| SCHEDULE OR-AP | RENTED PROPERTY | | STATEMENT 1 |
|---|---|---|---|

| DESCRIPTION | | OREGON | EVERYWHERE |
|---|---|---|---|
| REAL PROPERTY RENTED | | 35,840. | 1,417,600. |
| TOTAL TO SCHEDULE OR-AP-1, LINE 6 | | 35,840. | 1,417,600. |

| SCHEDULE OR-AP | OTHER WAGES, SALARIES AND COMMISSIONS | STATEMENT 2 |
|---|---|---|

| DESCRIPTION | | OREGON | EVERYWHERE |
|---|---|---|---|
| OTHERS | | 82,036.00 | 5,161,865.00 |
| TOTAL TO SCHEDULE OR-AP-1, LINE 11 | | 82,036.00 | 5,161,865.00 |

| SCHEDULE OR-AP | OTHER BUSINESS GROSS RECEIPTS | STATEMENT 3 |
|---|---|---|

| DESCRIPTION | OREGON |
|---|---|
| INTEREST | 0. |
| SERVICE INCOME | 83,564. |
| TOTAL TO SCHEDULE OR-AP-1, LINE 18 | 83,564. |

| SCHEDULE OR-AP | APPORTIONMENT | STATEMENT 4 |
|---|---|---|

OREGON STANDARD APPORTIONMENT METHOD

|  | (A) | (B) | (C) = (A/B) X 100 |
|---|---|---|---|
| 1. TOTAL SALES AND OTHER RECEIPTS (SCHEDULE OR-AP-1, LINE 22) | 83,564. | 8,503,223. | |
| 2. OREGON APPORTIONMENT PERCENTAGE (ENTER ON SCHEDULE OR-AP-1, LINE 23) | | | .9827% |

QLESS, INC.                                                                    27-1155885

===========================================================================

SCHEDULE OR-AP-2        OREGON NET OPERATING LOSS DEDUCTION            STATEMENT 5
_____

| LOSS TAX YEAR ENDING | ORIGINAL LOSS SUSTAINED | LOSS PREVIOUSLY APPLIED | LOSS REMAINING | LOSS AVAILABLE THIS YEAR |
|---|---|---|---|---|
| 12/31/17 | 8,014. | 0. | 8,014. | 8,014. |
| 12/31/18 | 30,748. | 0. | 30,748. | 30,748. |
| 12/31/19 | 10,363. | 0. | 10,363. | 10,363. |
| 12/31/20 | 2,841. | 0. | 2,841. | 2,841. |
| 12/31/21 | 5,662. | 0. | 5,662. | 5,662. |

TOTAL NOL AVAILABLE ON SCH OR-AP-2, LINE 10A                            57,628.

Electronic Filing PDF Attachment

18481011 147227 0553984-0553984.CORP   2022.04030 QLESS, INC.                     05539841

QLESS, INC.
EIN: 27-1155885
FYE: 12/31/22

## NET OPERATING LOSS ADJUSTMENT

| TAX YEAR-END | NET OPERATING LOSS PER TAX RETURN | ADJUSTMENT | ADJUSTED NET OPERATING LOSS CARRYFORWARD TO 2021 |
|---|---|---|---|
| 12/31/2017 | 8,014 | | 8,014 |
| 12/31/2018 | 30,748 | | 30,748 |
| 12/31/2019 | 10,363 | | 10,363 |
| 12/31/2020 | 3,127 | (286) | 2,841 |
| 12/31/2021 | 5,857 | (196) | 5,662 |
| Total | 58,109 | (482) | 57,628 |

THE TAXPAYER HAS ADJUSTED ITS NET OPERATING LOSSES FROM TAX YEARS ENDED  DECEMBER 31, 2020 AND DECEMBER 31, 2021 DUE TO ADJUSTING ENTRIES THAT WERE RECORDED AFTER THE TAXPAYER FILED ITS TAX RETURN AS A PART OF THE TAXPAYER'S FINANCIAL STATEMENT REVIEW FOR THE PERIOD ENDING DECEMBER 31, 2021.

| LIST OF ADJUSTMENTS | ADJUSTMENT TO  BOOK INCOME | ADJUSTMENT TO TAXABLE INCOME | OR APPORTIONMENT | ADJUSTMENT TO OR NET OPERATING LOSS |
|---|---|---|---|---|
| 12/31/20 FINANCIAL STATEMENT REVIEW GAAP ADJUSTMENT | (184,199) | (184,199) | 0.1554% | (286) |
| 12/31/21 FINANCIAL STATEMENT REVIEW GAAP ADJUSTMENT | (189,072) | (189,072) | 0.1034% | (196) |
| TOTAL ADJUSTMENT | (373,272) | (373,272) | | (482) |

# TAX RETURN FILING INSTRUCTIONS
TEXAS FORM 05-158-A/05-158-B AND 05-102

## FOR THE YEAR ENDING
DECEMBER 31, 2022

---

**PREPARED FOR:**

QLESS, INC.
21 MILLER ALLEY, SUITE 210
PASADENA, CA  91105

---

**PREPARED BY:**

COHNREZNICK LLP
707 WILSHIRE BLVD, STE 4950
LOS ANGELES, CA 90017

---

**TO BE SIGNED AND DATED BY:**

THE APPROPRIATE CORPORATE OFFICER(S).

---

**AMOUNT OF TAX:**

| | | |
|---|---|---|
| TOTAL TAX | $ | 2,304.38 |
| LESS: PAYMENTS AND CREDITS | $ | 2,500.00 |
| PLUS: OTHER AMOUNT | $ | 0.00 |
| PLUS: INTEREST AND PENALTIES | $ | 0.00 |
| OVERPAYMENT | $ | 195.62 |

---

**OVERPAYMENT:**

| | | |
|---|---|---|
| CREDIT TO ESTIMATED TAX | $ | 0.00 |
| OTHER AMOUNT | $ | 0.00 |
| REFUNDED TO YOU | $ | 195.62 |

---

**MAKE CHECK PAYABLE TO:**

NOT APPLICABLE

---

**MAIL TAX RETURN AND CHECK (IF APPLICABLE) TO:**

THIS RETURN HAS QUALIFIED FOR ELECTRONIC FILING.  AFTER YOU HAVE
REVIEWED YOUR RETURN FOR ACCURACY, PLEASE SIGN, DATE AND RETURN
FORM 8879-SO TO OUR OFFICE. WE WILL THEN TRANSMIT YOUR RETURN TO
THE TEXAS COMPTROLLER.  DO NOT MAIL A COPY OF THE RETURN.

---

**RETURN MUST BE MAILED ON OR BEFORE:**

RETURN FORM 8879-SO TO US BY NOVEMBER 15, 2023.

---

**SPECIAL INSTRUCTIONS:**

# 8879-SO

## State-Only e-file Signature Authorization

▶ **Do not send to the Taxing Authority. This is not a tax return.**
▶ **Keep this form for your records.**

## 2022

| Taxpayer name | FEIN |
|---|---|
| QLESS, INC. | 27 :1155885 |

| Part I | Electronically Filed States |
|---|---|

TEXAS

---

| Part II | Declaration and Signature Authorization (Be sure you get and keep a copy of your return) |
|---|---|

Under penalties of perjury, I declare that I have examined a copy of my electronic income tax return and accompanying schedules and statements for tax year 2022, and to the best of my knowledge and belief, it is true, correct, and complete. I consent to allow my intermediate service provider, transmitter, or electronic return originator (ERO) to send my return to the taxing authority and to receive from the taxing authority **(a)** an acknowledgement of receipt or reason for rejection of the transmission, **(b)** the reason for any delay in processing the return or refund, and **(c)** the date of any refund. If applicable, I authorize the taxing authority and its designated Financial Agent to initiate an ACH electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of my state taxes owed on this return and/or a payment of estimated tax, and the financial institution to debit the entry to this account. I further understand that this also authorizes the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I further acknowledge that the personal identification number (PIN) below is my signature for my electronic income tax return and, if applicable, my Electronic Funds Withdrawal Consent.

**Taxpayer's PIN: check one box only**

[X] I authorize COHNREZNICK LLP to enter or generate my PIN | 55885

ERO firm name

as my signature on my tax year 2022 electronically filed income tax return.

Enter five numbers, but do not enter all zeros

[ ] I will enter my PIN as my signature on my tax year 2022 electronically filed income tax return. Check this box **only** if you are entering your own PIN **and** your return is filed using the Practitioner PIN method. The ERO must complete Part III below.

Your signature ▶ _____  Date ▶ _____

Title ▶ SENIOR DIRECTOR

---

| Part III | Certification and Authentication |
|---|---|

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN. | 96289622147

do not enter all zeros

I certify that the above numeric entry is my PIN, which is my signature for the tax year 2022 electronically filed income tax return for the taxpayer indicated above.

ERO's signature ▶ COHNREZNICK LLP  Date ▶ 10/08/2023

### ERO Must Retain This Form
### Do Not Submit This Form to the Taxing Authority

219875  04-01-22

147227 C 280761

TX2023    05-164

Ver. 14.0    (Rev.5-22/10)

# Texas Franchise Tax Extension Request

■ **Tcode**   13258 ANNUAL

■ Taxpayer number            ■ Report year      Due date

\* \* \* \* \* \* \* \*      2023     11/15/2023

Taxpayer name   QLESS, INC.

Mailing address
21 MILLER ALLEY, SUITE 210

Secretary of State file number or Comptroller file number

| City | State | Country | ZIP code plus 4 |
|---|---|---|---|
| PASADENA | CA | USA | 91105 |

Check box if the address has changed ■

Check box if this is a combined report ☐

**If an online extension payment is made, the taxable entity should NOT submit a paper Extension Request (Form 05-164).**

**If this extension is for a combined group, you must also complete and submit Form 05-165.**

**Note to mandatory Electronic Fund Transfer (EFT) payers:**
**When requesting a second extension do not submit an Affiliate List Form 05-165.**

1.   **Extension payment** *(Dollars and cents)*       1.■          2500.00

Print or type name
NICK THOMAS

Area code and phone number
(415) 309 -2787

I declare that the information in this document and any attachments is true and correct to the best of my knowledge and belief.

**sign here** ▶

Date

**Mail original to:**
Texas Comptroller of Public Accounts
P.O. Box 149348
Austin, TX 78714-9348

Instructions for each report year are online at www.comptroller.texas.gov/taxes/franchise/forms/. If you have any questions, call 1-800-252-1381.

Taxpayers who paid $10,000 or more during the preceding fiscal year (Sept. 1 thru Aug. 31) are required to electronically pay their franchise tax.
For more information visit www.comptroller.texas.gov/taxes/franchise/filing-requirements.php.

**Texas Comptroller Official Use Only**



| VE/DE | ☐ |
|---|---|
| PM Date | |



1019

147227 C  280701

TX2023    05-102
Ver. 14.0  (Rev.9-15/33)

■ **Tcode**  13196

## Texas Franchise Tax Public Information Report

*To be filed by Corporations, Limited Liability Companies (LLC), Limited Partnerships (LP), Professional Associations (PA) and Financial Institutions*

■ Taxpayer number

■ Report year

**You have certain rights** under Chapter 552 and 559, Government Code, to review, request and correct information we have on file about you. Contact us at 1-800-252-1381.

★ ★ ★ ★ ★ ★ ★ ★ ★

2023

Taxpayer name   QLESS, INC.

■  Check box if the mailing address has changed.

Mailing address   21 MILLER ALLEY, SUITE 210

Secretary of State (SOS) file number or Comptroller file number

City   PASADENA        State   CA        ZIP code plus 4   91105

☐  Check box if there are currently no changes from previous year; if no information is displayed, complete the applicable information in Sections A, B and C.

Principal office   21 MILLER ALLEY, SUITE 210, PASADENA, CA 91105

Principal place of business   21 MILLER ALLEY, SUITE 210, PASADENA, CA 91105

You must report officer, director, member, general partner and manager information as of the date you complete this report.

*Please sign below!*

0271155885023

**This report must be signed to satisfy franchise tax requirements.**

**SECTION A**   Name, title and mailing address of each officer, director, member, general partner or manager.

| Name | Title | Director | | mm dd yy |
|---|---|---|---|---|
| JAMES HARVEY | CEO | ☐ YES | Term expiration | |

Mailing address   21 MILLER ALLEY, SUITE 210   City   PASADENA   State   CA   ZIP Code   91105

| Name | Title | Director | | mm dd yy |
|---|---|---|---|---|
| | | ☐ YES | Term expiration | |

Mailing address        City        State        ZIP Code

| Name | Title | Director | | mm dd yy |
|---|---|---|---|---|
| | | ☐ YES | Term expiration | |

Mailing address        City        State        ZIP Code

**SECTION B**   Enter information for each corporation, LLC, LP, PA or financial institution, if any, in which this entity owns an interest of 10 percent or more.

| Name of owned (subsidiary) corporation, LLC, LP, PA or financial institution | State of formation | Texas SOS file number, if any | Percentage of ownership |
|---|---|---|---|
| | | | |
| | | | |

**SECTION C**   Enter information for each corporation, LLC, LP, PA or financial institution, if any, that owns an interest of 10 percent or more in this entity.

| Name of owned (parent) corporation, LLC, LP, PA or financial institution | State of formation | Texas SOS file number, if any | Percentage of ownership |
|---|---|---|---|
| | | | |

Registered agent and registered office currently on file (see instructions if you need to make changes)

You must make a filing with the Secretary of State to change registered agent, registered office or general partner information.

Agent:

Office:        City        State        ZIP Code

The information on this form is required by Section 171.203 of the Tax Code for each corporation, LLC, LP, PA or financial institution that files a Texas Franchise Tax Report. Use additional sheets for Sections A, B and C, if necessary. The information will be available for public inspection.

I declare that the information in this document and any attachments is true and correct to the best of my knowledge and belief, as of the date below, and that a copy of this report has been mailed to each person named in this report who is an officer, director, member, general partner or manager and who is not currently employed by this or a related corporation, LLC, LP, PA or financial institution.

**sign here** ▶        Title   SENIOR DIREC        Date        Area code and phone number   (415) 309-2787

**Texas Comptroller Official Use Only**

| VE/DE | ☐ | PIR IND | ☐ |
|---|---|---|---|

1019

147227 C 280711

TX2023    05-158-A

Ver. 14.0 (Rev.9-16/9)

# Texas Franchise Tax Report – Page 1

■ **Tcode** 13250 ANNUAL

■ Taxpayer number                ■ Report year        Due date

* * * * * * * *                      2023          11/15/2023

| Taxpayer name | | | | | Secretary of State file number or Comptroller file number |
|---|---|---|---|---|---|
| QLESS, INC. | | | | | |
| Mailing address 21 MILLER ALLEY, SUITE 210 | | | | | |
| City PASADENA | State CA | Country USA | ZIP code plus 4 91105 | | Check box if the address has changed ■ |

| Check box if this is a combined report | Check box if Total Revenue is adjusted for Tiered Partnership Election, see instructions | |
|---|---|---|

Is this entity a corporation, limited liability company, professional association, limited partnership or financial institution?  [X] Yes  [ ] No

** If not twelve months, see instructions for annualized revenue

Accounting year begin date** ■  m m d d y y  0 1 0 1 2 2

Accounting year end date ■  m m d d y y  1 2 3 1 2 2

SIC code ■

NAICS code 513210

## REVENUE (Whole dollars only)

| | | | |
|---|---|---|---|
| 1. Gross receipts or sales | 1.■ | | 8481600.00 |
| 2. Dividends | 2.■ | | 0.00 |
| 3. Interest | 3.■ | | 21623.00 |
| 4. Rents (can be negative amount) | 4.■ | | 0.00 |
| 5. Royalties | 5.■ | | 0.00 |
| 6. Gains/losses (can be negative amount) | 6.■ | | 0.00 |
| 7. Other income (can be negative amount) | 7.■ | | -164649.00 |
| 8. Total gross revenue (Add items 1 thru 7) | 8.■ | | 8338574.00 |
| 9. Exclusions from gross revenue (see instructions) | 9.■ | | 0.00 |
| 10. TOTAL REVENUE (item 8 minus item 9 if less than zero, enter 0) | 10.■ | | 8338574.00 |

## COST OF GOODS SOLD (Whole dollars only)

| | | | |
|---|---|---|---|
| 11. Cost of goods sold | 11.■ | | 0.00 |
| 12. Indirect or administrative overhead costs (Limited to 4%) | 12.■ | | 0.00 |
| 13. Other (see instructions) | 13.■ | | 0.00 |
| 14. TOTAL COST OF GOODS SOLD (Add items 11 thru 13) | 14.■ | | 0.00 |

## COMPENSATION (Whole dollars only)

| | | | |
|---|---|---|---|
| 15. Wages and cash compensation | 15.■ | | 4494746.00 |
| 16. Employee benefits | 16.■ | | 441280.00 |
| 17. Other (see instructions) | 17.■ | | 0.00 |
| 18. TOTAL COMPENSATION (Add items 15 thru 17) | 18.■ | | 4936026.00 |

**Texas Comptroller Official Use Only**



| VE/DE | [ ] |
|---|---|
| PM Date | |



147227 C 280712

TX2023    05-158-B

Ver. 14.0 (Rev.9-16/9)

**Texas Franchise Tax Report - Page 2**

■ **Tcode** 13251 ANNUAL

| ■ Taxpayer number | ■ Report year | Due date | Taxpayer name |
|---|---|---|---|
| * * * * * * * * | 2023 | 11/15/2023 | QLESS, INC. |

**MARGIN** *(Whole dollars only)*

**19. 70% revenue** *(item 10 X .70)* — 19. ■ — 5837002.00

**20. Revenue less COGS** *(item 10 - item 14)* — 20. ■ — 8338574.00

**21. Revenue less compensation** *(item 10 - item 18)* — 21. ■ — 3402548.00

**22. Revenue less $1 million** *(item 10 - $1,000,000)* — 22. ■ — 7338574.00

**23. MARGIN** *(see instructions)* — 23. ■ — 3402548.00

**APPORTIONMENT FACTOR**

**24. Gross receipts in Texas** *(Whole dollars only)* — 24. ■ — 752641.00

**25. Gross receipts everywhere** *(Whole dollars only)* — 25. ■ — 8338574.00

**26. APPORTIONMENT FACTOR** *(Divide item 24 by item 25, round to 4 decimal places)* — 26. ■ — 0.0903

**TAXABLE MARGIN** *(Whole dollars only)*

**27. Apportioned margin** *(Multiply item 23 by item 26)* — 27. ■ — 307250.00

**28. Allowable deductions** *(see instructions)* — 28. ■ — 0.00

**29. TAXABLE MARGIN** *(item 27 minus item 28)* — 29. ■ — 307250.00

**TAX DUE**

**30. Tax rate** *(see instructions for determining the appropriate tax rate)* — X X X — 30. ■ — 0.007500

**31. Tax due** (Multiply item 29 by the tax rate in item 30) (Dollars and cents) — 31. ■ — 2304.38

**TAX ADJUSTMENTS** *(Dollars and cents) (Do not include prior payments)*

**32. Tax credits** *(item 23 from Form 05-160 )* — 32. ■ — 0.00

**33. Tax due before discount** *(item 31 minus item 32)* — 33. ■ — 2304.38

**34. Discount** *(see instructions, applicable to report years 2008 and 2009)* — 34. ■ — 0.00

**TOTAL TAX DUE** *(Dollars and cents)*

**35. TOTAL TAX DUE** *(item 33 minus item 34)* — 35. ■ — 2304.38

**Do not include payment if item 35 is less than $1,000** or if annualized total revenue is less than the no tax due threshold (see instructions). If the entity makes a tiered partnership election, ANY amount in item 35 is due. Complete Form 05-170 if making a payment.



Print or type name

NICK THOMAS

I declare that the information in this document and any attachments is true and correct to the best of my knowledge and belief.

sign here ▶

Date

Area code and phone number

(415) 309-2787

**Mail original to:**
Texas Comptroller of Public Accounts
P.O. Box 149348
Austin, TX 78714-9348

Instructions for each report year are online at www.comptroller.texas.gov/taxes/franchise/forms/. If you have any questions, call 1-800-252-1381.

**Texas Comptroller Official Use Only**

| VE/DE | | |
|---|---|---|

| PM Date | | | | | |
|---|---|---|---|---|---|



1019

147227 C 280821

TX2023      05-170
Ver. 14.0   (Rev.9-16/9)

## Texas Franchise Tax Payment Form

■ Tcode  13050 ANNUAL

■ Taxpayer number

\* \* \* \* \* \* \* \*

FOR YOUR RECORDS
DO NOT FILE

■ Report year    Due date

2023    11/15/2023

Taxpayer name

QLESS, INC.

---

| | | |
|---|---|---|
| 1. **Total tax due on this report** *(item 35 from Form 05-158-B or item 17 from Form 05-169)* | 1. | 2304.38 |
| 2. **Enter prior payment** *(e.g. extension payment)* | 2. | 2500.00 |
| 3. **Net tax due** *(item 1 minus item 2)* | 3. | -195.62 |
| 4. **Penalty** *(see instructions)* | 4. | 0.00 |
| 5. **Interest** *(see instructions)* | 5. | 0.00 |
| 6. **TOTAL AMOUNT DUE AND PAYABLE** *(Add items 3, 4 and 5)* | 6.■ | -195.62 |

*Make amount payable to TEXAS COMPTROLLER*

Taxpayers who paid $10,000 or more during the preceding fiscal year (Sept. 1 thru Aug. 31) are required to electronically pay their franchise tax. For more information visit www.comptroller.texas.gov/taxes/franchise/filing-requirements.php.

FOR YOUR RECORDS
DO NOT FILE

**Mail original to:**
Texas Comptroller of Public Accounts
P.O. Box 149348
Austin, TX 78714-9348

Instructions for each report year are online at www.comptroller.texas.gov/taxes/franchise/forms/. If you have any questions, call 1-800-252-1381.

---

**Texas Comptroller Official Use Only**



| VE/DE | | | | | | |
|---|---|---|---|---|---|---|
| **PM Date** | | | | | | |



1019

# TAX RETURN FILING INSTRUCTIONS
VIRGINIA FORM 500

## FOR THE YEAR ENDING
DECEMBER 31, 2022

---

**PREPARED FOR:**

QLESS, INC.
21 MILLER ALLEY, SUITE 210
PASADENA, CA  91105

---

**PREPARED BY:**

COHNREZNICK LLP
707 WILSHIRE BLVD, STE 4950
LOS ANGELES, CA 90017

---

**TO BE SIGNED AND DATED BY:**

THE APPROPRIATE CORPORATE OFFICER(S).

---

**AMOUNT OF TAX:**

| | | |
|---|---|---|
| TOTAL TAX | $ | 0 |
| LESS: PAYMENTS AND CREDITS | $ | 0 |
| PLUS: OTHER AMOUNT | $ | 0 |
| PLUS: INTEREST AND PENALTIES | $ | 0 |
| NO PAYMENT REQUIRED | $ | |

---

**OVERPAYMENT:**

NOT APPLICABLE

---

**MAKE CHECK PAYABLE TO:**

NOT APPLICABLE

---

**MAIL TAX RETURN AND CHECK (IF APPLICABLE) TO:**

THIS RETURN HAS QUALIFIED FOR ELECTRONIC FILING.  AFTER YOU HAVE
REVIEWED YOUR RETURN FOR ACCURACY, PLEASE SIGN, DATE AND RETURN
VA-8879C TO OUR OFFICE. WE WILL THEN TRANSMIT YOUR RETURN TO THE
VADOT.  DO NOT MAIL A COPY OF THE RETURN.

---

**RETURN MUST BE MAILED ON OR BEFORE:**

RETURN VA-8879C TO US BY NOVEMBER 15, 2023.

---

**SPECIAL INSTRUCTIONS:**

# Form 500

**Virginia Department of Taxation**
P.O. Box 1500
Richmond, VA 23218-1500

## 2022 Virginia Corporation
## Income Tax Return



Official Use Only

*Attention: Return must be filed electronically. Use this form only if you have an approved waiver.*
  *Do not file this form to carry back a net operating loss. Use Form 500NOLD.*

**FISCAL** or
**SHORT** Year Filer: **Beginning Date** _____ **,2022; Ending Date** _____

☐ **Short Year Return**    **Change in Accounting Period**

| FEIN | Name | **Check all that apply:** |
|---|---|---|
| 27-1155885 | QLESS, INC. | ☐ **Initial Filer** |

| Mailing Address | | ☐ **Name Change** |
|---|---|---|
| 21 MILLER ALLEY, SUITE 210 | | ☐ **Mailing Address Change** |

| City or Town | State | ZIP Code | ☐ **Physical Address Change** |
|---|---|---|---|
| PASADENA | CA | 91105 | |

| Physical Address (if different from Mailing Address) | | | Entity Type Code |
|---|---|---|---|
| | | | CC |

| Physical City or Town | State | ZIP Code | NAICS Code |
|---|---|---|---|
| | | | 513210 |

| Date Incorporated | State or Country of Incorporation | Description of Business Activity |
|---|---|---|
| 07/02/2009 | CALIFORNIA | QUEUE MGMT SOFTWARE |

| Check Applicable Boxes | Final Return | Corporate Telecommunications Company |
|---|---|---|

☐ **Consolidated - Sch. 500AC Enclosed**

☐ **Combined - Sch. 500AC Enclosed**
**Combined / Consolidated Filers -**
**Enter number of affiliates:** _____

☐ **Change in Filing Status**
☒ **Sch. 500A Enclosed**
☐ **Sch. 500AB Enclosed**

☐ **Nonprofit Corporation**

☐ **Certified Company Apportionment -**
**Sch. 500AP Enclosed**

☐ **Amended Return (See instructions)**
**Enter reason code:** _____

☐ **Final Return** - Check here and applicable boxes below.

☐ **Withdrawn**

☐ **Dissolved - No longer liable for tax.**

**Dissolved Date:** _____

☐ **Merged**

**Merger Date:** _____

**Merged FEIN:** _____

☐ **S Corp Effective:** _____

**Corporate Telecommunications Company**
Enter amount from Form 500T, Line 7:
_____ .00

**Noncorporate Telecommunications Company**
Check box and enter amount from Form 500T, Line 10:
☐ _____ .00

**Electric Supplier Company**
Enter amount from Sch. 500EL, Line 7 or 14:
_____ .00

**Home Service Contract Provider**
Enter amount from Form 500HS, Line 10:
☐ Check box if a noncorporate HSCP.
_____ .00

## Questions and Related Information

**A.** Have you made any payments to an affiliated corporation, a related individual, or other related entity for interest, royalties or other expenses related to intangible property (patents, trademarks, copyrights, and similar intangible property)? If yes, complete and enclose Schedule 500AB.

**Enter exception amount from Schedule 500AB, Line 8.**    **A.** _____ .00

**B.** **RESERVED FOR FUTURE USE**    **B.** _____

**C.** If a net operating loss deduction was claimed in computing federal taxable income on the U.S. Corporation Income Tax Return, provide the requested information. If a NOL resulted from a merger, enter the FEIN of the company generating the NOL prior to the merger date.

**(1)** Year of Loss _____

**(2)** Federal NOL _____

**(3)** Percent of federal NOL used this year _____ %

**FEIN** _____
(If there are NOLs for more than one year, enclose a schedule for each year with the information requested in Section C.)

**D.** If pass-through entity withholding is claimed, enter the number of Schedules VK-1 and complete and enclose Schedule 500ADJ, Page 2.    **D.** _____

**E.** Has your federal income tax liability been redetermined with the IRS and finalized for any prior year(s) that has not previously been reported to the Department? If yes, provide the year(s).

Year    **E.** _____
Year    _____
Year    _____

**F.** Location of corporation's books   21 MILLER ALLEY, SUITE 210,
              **STATEMENT 1**
Contact for corporation's books  NICK THOMAS    Contact Phone Number  415-309-2787

Va. Dept. of Taxation  2601004-W  Rev. 07/22    283401 12-07-22    **1019**

# 2022 Virginia
# Form 500
Page 2

FEIN
27-1155885



## INCOME

| | | |
|---|---|---|
| 1. Federal taxable income (from enclosed federal return) | 1. | -4989314 .00 |
| 2. Total additions from Schedule 500ADJ, Section A, Line 7 | 2. | .00 |
| 3. Total (add Lines 1 and 2) | 3. | -4989314 .00 |
| 4. Total subtractions from Schedule 500ADJ, Section B, Line 10 | 4. | .00 |
| 5. Balance (subtract Line 4 from Line 3) | 5. | -4989314 .00 |
| 6. Savings and Loan Association's Bad Debt Deduction (see instructions) | 6. | .00 |
| 7. **Virginia taxable income** (subtract Line 6 from Line 5) | 7. | -4989314 .00 |

## TAX COMPUTATION

8. **Apportionable Income (Schedule 500A Filers) -**   Complete Lines 8(a) through 8(d). See instructions.

| | | |
|---|---|---|
| (a) Income subject to Virginia tax from Schedule 500A, Section B, Line 3(j) | 8(a). | -22685 .00 |
| (b) Apportionment factor percentage from Schedule 500A, Section B, Line 1 or Line 2(f) | 8(b). | .454676 % |
| (c) Nonapportionable investment function income from Schedule 500A, Section B, Line 3(c) | 8(c). | .00 |
| (d) Nonapportionable investment function loss from Schedule 500A, Section B, Line 3(e) | 8(d). | .00 |

9. Income tax (6% of Line 7 or 6% of Line 8(a))    9.    0 .00

## PAYMENTS AND CREDITS

| | | |
|---|---|---|
| 10. Nonrefundable tax credits: Enter the amount from Schedule 500CR, Section 2, Part 1, Line 1B | 10. | .00 |
| 11. Adjusted corporate tax (subtract Line 10 from Line 9) | 11. | .00 |
| 12. 2022 estimated Virginia income tax payments including overpayment credit from 2021 | 12. | .00 |
| 13. Extension payment | 13. | .00 |
| 14. Refundable tax credits from Schedule 500CR, Section 4, Part 1, Line 1A | 14. | .00 |
| 15. Pass-through entity total withholding from Schedule 500ADJ, Section D | 15. | .00 |
| 16. **Total payments and credits** (add Lines 12 through 15) | 16. | .00 |

## REFUND OR TAX DUE

| | | |
|---|---|---|
| 17. Tax owed (if Line 11 is greater than Line 16, subtract Line 16 from Line 11) | 17. | .00 |
| 18. Penalty (see instructions) | 18. | .00 |
| 19. Interest (see instructions) | 19. | .00 |
| 20. Additional charge from Form 500C, Line 17 (enclose Form 500C) | 20. | .00 |
| 21. **Total due** (add Lines 17 through 20) | 21. | .00 |
| 22. Overpayment (if Line 16 is greater than Line 11, subtract Line 11 from Line 16) | 22. | .00 |
| 23. Amount to be credited to 2023 estimated tax | 23. | .00 |
| 24. **Amount to be refunded** (subtract Line 23 from Line 22) | 24. | .00 |

I, the undersigned president, vice-president, treasurer, assistant treasurer, chief accounting officer, or other officer duly authorized to act on behalf of the corporation for which this return is made, declare under the penalties provided by law that this return (including any accompanying schedules and statements) has been examined by me and is, to the best of my knowledge and belief, a true, correct, and complete return, made in good faith, for the taxable year stated, pursuant to the income tax laws of the Commonwealth of Virginia. If prepared by a person other than the taxpayer, this declaration is based on all information of which he or she has any knowledge.

By checking the box to the right, I (we) authorize the Department to discuss this return with the undersigned preparer. ➔  X

| Date | Signature of Officer | Title SENIOR DIRECTOR |
|---|---|---|
| Printed Name of Officer NICK THOMAS | | Phone Number 415-309-2787 |
| Print Preparer's Name and Firm Name   DARIN JAMES COHNREZNICK LLP | | Preparer Phone Number 310-843-9700 |
| Date 10/08/23 | Individual or Firm, Signature of Preparer DARIN JAMES | Address of Preparer 707 WILSHIRE BLVD, STE 495 LOS ANGELES, CA 90017 |
| Preparer's FEIN, PTIN, or SSN P00361390 | Approved Vendor Code | 1019 |

**IMPORTANT: INCLUDE A COPY OF YOUR FEDERAL RETURN WITH THIS RETURN**

283402  12-07-22

QLESS, INC.                                                                    27-1155885

================================================================================

| VIRGINIA | FOOTNOTES | STATEMENT 1 |
|---|---|---|

NET OPERATING LOSS CARRYOVERS:
| 12/31/2018 | 93,135. |
| 12/31/2019 | 9,197. |
| 12/31/2020 | 14,619. |
| 12/31/2021 | 58,760. |
| 12/31/2022 | 22,686. |

TOTAL NOL CARRYOVER TO 2023:                                                    198,397.

# 2022 Virginia Schedule 500FED

## Corporation Schedule of Federal Line Items



**Enclose Schedule 500FED with your Virginia Corporation Income Tax Return, Form 500.**
Schedule 500FED does not replace the requirement to enclose a complete federal Form 1120 with your Virginia return.

Name as shown on Virginia return  **QLESS, INC.**                    FEIN **27-1155885**

### Form 1120 - Deductions and Taxable Income

| | | |
|---|---|---|
| 1. Federal Taxable Income before NOL and Special Deductions | 1. | -4989314 .00 |
| 2. Net Operating Loss Deduction | 2. | .00 |
| 3. Special Deductions | 3. | .00 |
| 4. Federal Taxable Income after NOL and Special Deductions | 4. | -4989314 .00 |

### Form 1120, Schedule C - Dividends and Special Deductions

| | | |
|---|---|---|
| 5. Subpart F Income and/or Global Intangible Low-Taxed Income | 5. | .00 |
| 6. Gross-Up for Foreign Taxes Deemed Paid | 6. | .00 |

### Form 1120, Schedule K or M-1

| | | |
|---|---|---|
| 7. Tax Exempt Interest | 7. | .00 |

### Form 5884 - Work Opportunity Credit

| | | |
|---|---|---|
| 8. Salaries and Wages not deducted due to the WOTC | 8. | .00 |

### Form 4562 - Special Depreciation Allowance and Other Depreciation

| | | |
|---|---|---|
| 9. Special depreciation allowance for qualified property placed in service during the taxable year | 9. | .00 |
| 10. Property subject to 168(f)(1) election | 10. | .00 |
| 11. Other depreciation | 11. | .00 |

### Form 1118, Schedule A - Income or Loss Before Adjustments - Gross Income or Loss

| | | |
|---|---|---|
| 12. Total: Dividends (Exclude Gross-up) | 12. | .00 |
| 13. Total: Dividends (Gross-up) | 13. | .00 |
| 14. Total: Inclusions (Exclude Gross-up) | 14. | .00 |
| 15. Total: Inclusions (Gross-up) | 15. | .00 |
| 16. Total: Interest | 16. | .00 |
| 17. Total: Gross Rents, Royalties, and License Fees | 17. | .00 |
| 18. Total: Gross Income from Performance of Services | 18. | .00 |
| 19. Total: Other | 19. | .00 |
| 20. Total: Total Gross Income or Loss from Outside the US | 20. | .00 |

### Form 1118, Schedule A - Income or Loss Before Adjustments - Deductions

| | | |
|---|---|---|
| 21. Total: Allocable - Rental, Royalty, and Licensing Expenses - Depreciation, Depletion, and Amortization | 21. | .00 |
| 22. Total: Allocable - Rental, Royalty, and Licensing Expenses - Other Expenses | 22. | .00 |
| 23. Total: Allocable - Expenses Related to Gross Income from Performance of Services | 23. | .00 |
| 24. Total: Allocable - Other Allocable Deductions | 24. | .00 |
| 25. Total: Total Allocable Deductions | 25. | .00 |
| 26. Total: Apportioned Share of Deductions | 26. | .00 |
| 27. Total: Net Operating Loss Deduction | 27. | .00 |
| 28. Total: Total Deductions | 28. | .00 |

### Form 1118, Schedule A - Income or Loss Before Adjustments - Total Income

| | | |
|---|---|---|
| 29. Total: Total Income or (Loss) Before Adjustments | 29. | .00 |

**2022 Virginia Schedule 500A**

# Corporation Allocation and Apportionment of Income



| Name as shown on Form 500 | FEIN |
|---|---|
| QLESS, INC. | 27-1155885 |

**Check if you are -**
- ☐ Filing a consolidated or combined return.
- ☐ A certified company conducting business in certain disadvantaged localities electing to use a modified apportionment method (enclose Schedule 500AP).
- ☐ A property information and analytics firm that has entered into a memorandum of understanding with VEDP and meets the criteria outlined in Va. Code § 58.1-422.4.

## Section A - Apportionment Method

1. **Motor Carrier Mileage Factor** .......... ☐

   If an exception applies, check the applicable box below

   ☐ **Exception 1**    ☐ **Exception 2**

2. **Financial Corporation Cost of Performance Factor** .......... ☐
3. **Construction Corporation**
   **Completed Contract Basis Sales Factor** .......... ☐
4. **Railway Company Revenue Car Miles** .......... ☐
5. **Retail Company Apportionment** .......... ☐
6. **Debt Buyers Apportionment** .......... ☐

7. **Manufacturer's Modified Apportionment Method Sales Factor** .......... ☐

   (a) **Enter beginning date of election year** _____

   (b) **Wage and employment certification required each year:**
   Check to certify that the average weekly wages of the full-time employees is greater than the lower of the state or local average weekly wages for its industry, and that the average annual number of full-time employees of the manufacturing company is at least 90% of the base year employment .......... ☐

8. **Enterprise Data Center Operation** .......... ☐
9. **Multi-Factor Formula With Double-Weighted Sales** .......... ☒

## Section B - Apportionment Computation

| | | Column A<br>Total | Column B<br>Virginia | Column C<br>Percentage |
|---|---|---|---|---|
| **1. Single Factor Computation** | | | | |
| Motor carriers, financial corporations, construction corporations, railway companies, retail buyers, debt buyers, manufacturers who elected the modified apportionment method in Section A, and certain enterprise data center operations ........ **1** | | .00 | .00 | % |
| **2. Multi-Factor Computation** | | | | |
| (a) Property Factor **2(a)** | | 1629470 .00 | 0 .00 | .000000 % |
| (b) Payroll Factor **2(b)** | | 5161865 .00 | 35867 .00 | .694846 % |
| (c) Sales Factor **2(c)** | | 8503223 .00 | 47782 .00 | .561928 % |

(d) Double-Weighted Sales Factor Apportionment: Multiply the sales factor from Line 2(c) by 2    **2(d)**    1.123856 %

(e) Sum of Percentages. Add Lines 2(a), 2(b), and 2(d)    **2(e)**    1.818702 %

(f) Multi-Factor Percentage (Double-Weighted Sales): Divide Line 2(e) by 4, reduced by the number of factors, if any, having no denominator    **2(f)**    .454676 %

**3. Income Subject to Virginia Tax**

| | | |
|---|---|---|
| (a) Virginia Taxable Income from Form 500, Line 7 | **3(a)** | −4989314 .00 |
| (b) Total Dividends (total amount of allocable income) | **3(b)** | .00 |
| (c) Nonapportionable Investment Function Income. Enter on Form 500, Line 8(c) | **3(c)** | .00 |
| (d) Add Lines 3(b) and 3(c) | **3(d)** | .00 |
| (e) Nonapportionable Investment Function Loss. Enter on Form 500, Line 8(d) | **3(e)** | .00 |
| (f) Total Nonapportionable Income. Line 3(d) minus Line 3(e) | **3(f)** | .00 |
| (g) Income Subject to Apportionment. Line 3(a) minus Line 3(f) | **3(g)** | −4989314 .00 |
| (h) Income Apportioned to Virginia. Multiply the percentage from Line 1 or Line 2(f) by Line 3(g) | **3(h)** | −22685 .00 |
| (i) Dividends Allocated to Virginia. Portion of dividends reported on Line 3(b) | **3(i)** | .00 |
| (j) Income Subject to Virginia Tax. Add Lines 3(h) and 3(i). Enter on Form 500, Line 8(a) | **3(j)** | −22685 .00 |

| **VA-8879C**<br>Virginia Department<br>of Taxation | **Virginia Corporation Income Tax e-file Signature Authorization** | **Tax Year**<br>**2022** |
|---|---|---|

## DO NOT SEND THIS VA-8879C TO THE VIRGINIA DEPARTMENT OF TAXATION OR THE IRS.
## IT MUST BE MAINTAINED IN YOUR FILES!

| Corporation Name | Federal ID Number |
|---|---|
| QLESS, INC. | 27-1155885 |

### Part I  Tax Return Information

| | | |
|---|---|---|
| 1. | Federal Taxable Income (Form 500, Page 2, Line 1) | 1. | -4,989,314. |
| 2. | Virginia Taxable Income (Form 500, Page 2, Line 7) | 2. | -4,989,314. |
| 3. | Income tax (Form 500, Page 2, Line 9) | 3. | |
| 4. | Total payments and credits (Form 500, Page 2, Line 16) | 4. | |
| 5. | Total due (Form 500, Page 2, Line 21) | 5. | |
| 6. | Amount to be refunded (Form 500, Page 2, Line 24) | 6. | |

### Part II  Declaration and Signature Authorization of Officer

Under penalties of perjury, I declare to be the officer of the above corporation and that I have examined a copy of the corporation's 2022 electronic return and accompanying schedules and statements and to the best of my knowledge and belief, it is true, correct and complete. I further declare that the information provided to my Electronic Return Originator (ERO), Transmitter, or Intermediate Service Provider including the amounts shown in Part I above agrees with the information and amounts shown on the corresponding lines of the corporate electronic income tax return. If filing a balance due return, I authorize the Virginia Department of Taxation (Virginia Tax) and its designated Financial Agent to initiate an ACH electronic funds withdrawal entry to the financial institution account indicated on the 2022 Virginia income tax return for payment of state taxes owed on this return. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I certify that the transaction does not directly involve a financial institution outside of the territorial jurisdiction of the United States at any point in the process.

I understand that if Virginia Tax does not receive full and timely payment of the tax liability, the corporation will remain liable for the tax liability and all applicable interest and penalties. I authorize my ERO, Transmitter or Intermediate Service Provider to transmit the complete return to Virginia Tax. I have selected a personal identification number (PIN) as my signature for the corporation's electronic income tax return.

**Officer's e-File PIN: check one box only**

[X] I authorize the ERO named below to enter my e-File PIN __55885__ as my signature on the corporation's 2022 electronic Virginia
<span style="font-size:smaller">Do not enter all zeros</span>
corporation income tax return.

COHNREZNICK LLP
_____
**ERO Firm Name**

[ ] I will enter my e-File PIN as my signature on the corporation's 2022 electronic Virginia corporation income tax return. Check this box only
if you are entering your own e-File PIN and the return is filed using the Practitioner PIN method. The ERO must complete Part III below.

Your Signature _____     Date _____

### Part III  Certification and Authentication

**ERO's EFIN/PIN:** Enter your six digit EFIN followed by your five digit self-selected PIN. __96289622147__
<span style="font-size:smaller">Do not enter all zeros</span>

I certify that the above numeric entry is my ERO EFIN/PIN, which is my signature for the 2022 Virginia corporation income tax return for the corporation indicated above. I confirm that I am submitting this return in accordance with the requirements of the Practitioner PIN method and have followed all other requirements as specified by Virginia Tax. EROs may sign the form using a rubber stamp, mechanical device, such as a signature pen, or computer software program.

ERO's Signature  COHNREZNICK LLP _____     Date  10/08/23

**Form VA-8879C** (REV 9/22)

Electronic Filing PDF Attachment

18481011 147227 0553984-0553984.CORP   2022.04030 QLESS, INC.                    05539841

QLESS, INC.
EIN: 27-1155885
FYE: 12/31/22

## NET OPERATING LOSS ADJUSTMENT

| TAX YEAR-END | NET OPERATING LOSS PER TAX RETURN | ADJUSTMENT | ADJUSTED NET OPERATING LOSS CARRYFORWARD TO 2021 |
|---|---|---|---|
| 12/31/2018 | 93,135 | | 93,135 |
| 12/31/2019 | 9,197 | | 9,197 |
| 12/31/2020 | 16,052 | (1,433) | 14,619 |
| 12/31/2021 | 60,789 | (2,029) | 58,760 |
| Total | 179,173 | (3,462) | 175,711 |

THE TAXPAYER HAS ADJUSTED ITS NET OPERATING LOSSES FROM TAX YEARS ENDED DECEMBER 31, 2020 AND DECEMBER 31, 2021 DUE TO ADJUSTING ENTRIES THAT WERE RECORDED AFTER THE TAXPAYER FILED ITS TAX RETURN AS A PART OF THE TAXPAYER'S FINANCIAL STATEMENT REVIEW FOR THE PERIOD ENDING DECEMBER 31, 2021.

| LIST OF ADJUSTMENTS | ADJUSTMENT TO BOOK INCOME | ADJUSTMENT TO TAXABLE INCOME | VA APPORTIONMENT | ADJUSTMENT TO VA NET OPERATING LOSS |
|---|---|---|---|---|
| 12/31/20 FINANCIAL STATEMENT REVIEW GAAP ADJUSTMENT | (184,199) | (184,199) | 0.7778% | (1,433) |
| 12/31/21 FINANCIAL STATEMENT REVIEW GAAP ADJUSTMENT | (189,072) | (189,072) | 1.0731% | (2,029) |
| TOTAL ADJUSTMENT | (373,272) | (373,272) | | (3,462) |