| | |
|---|---|
| In re: | Chapter 11, Subchapter V |
| QLESS, INC., | Case No. 24-_____ (___) |
| Debtor. | |

## CERTIFICATION OF CREDITOR MATRIX

Pursuant to Rule 1007-2 of the Local Rules of Bankruptcy Practice and Procedure for the United States Bankruptcy Court for the District of Delaware, the above captioned debtor hereby certifies that the *Creditor Matrix* submitted herewith contains the names and addresses of the Debtor's creditors.  To the best of the Debtor's knowledge, the *Creditor Matrix* is complete, correct, and consistent with the Debtor's books and records.

The information contained herein is based upon a review of the Debtor's books and records as of the petition date.  However, no comprehensive legal and/or factual investigations with regard to possible defenses to any claims set forth in the *Creditor Matrix* have been completed.  Therefore, the listing does not, and should not, be deemed to constitute: (1) a waiver of any defense to any listed claims; (2) an acknowledgement of the allowability of any listed claims; and/or (3) a waiver of any other right or legal position of the Debtor.

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Creditor Name #1052 | | Address on File | | | | | | |
| 1P Ventures, LLC | | 430 S BUNDY DRIVE | | | LOS ANGELES | CA | 90049 | |
| Creditor Name #1053 | | Address on File | | | | | | |
| Creditor Name #951 | | Address on File | | | | | | |
| Creditor Name #1407 | | Address on File | | | | | | |
| Creditor Name #1408 | | Address on File | | | | | | |
| Creditor Name #1809 | | Address on File | | | | | | |
| Creditor Name #1018 | | Address on File | | | | | | |
| Creditor Name #1022 | | Address on File | | | | | | |
| Creditor Name #1017 | | Address on File | | | | | | |
| AAA AMERICAN ARBITRATION ASSOCIATION | | 120 Broadway | Fl 21 | | New York | NY | 10271 | |
| Creditor Name #1409 | | Address on File | | | | | | |
| Creditor Name #1410 | | Address on File | | | | | | |
| Creditor Name #1411 | | Address on File | | | | | | |
| Creditor Name #1412 | | Address on File | | | | | | |
| Creditor Name #1413 | | Address on File | | | | | | |
| Creditor Name #1414 | | Address on File | | | | | | |
| Creditor Name #1415 | | Address on File | | | | | | |
| Creditor Name #1416 | | Address on File | | | | | | |
| Creditor Name #1417 | | Address on File | | | | | | |
| Creditor Name #1418 | | Address on File | | | | | | |
| Creditor Name #1016 | | Address on File | | | | | | |
| Creditor Name #1026 | | Address on File | | | | | | |
| Creditor Name #1027 | | Address on File | | | | | | |
| Creditor Name #1028 | | Address on File | | | | | | |
| Creditor Name #1019 | | Address on File | | | | | | |
| Creditor Name #1733 | | Address on File | | | | | | |
| Creditor Name #1020 | | Address on File | | | | | | |
| Creditor Name #1021 | | Address on File | | | | | | |
| Creditor Name #1025 | | Address on File | | | | | | |
| Creditor Name #1772 | | Address on File | | | | | | |
| Creditor Name #1808 | | Address on File | | | | | | |
| Creditor Name #1029 | | Address on File | | | | | | |
| Creditor Name #1023 | | Address on File | | | | | | |
| Creditor Name #1030 | | Address on File | | | | | | |
| Creditor Name #1031 | | Address on File | | | | | | |
| Creditor Name #1034 | | Address on File | | | | | | |
| Creditor Name #1999 | | Address on File | | | | | | |
| Creditor Name #1054 | | Address on File | | | | | | |
| Creditor Name #1032 | | Address on File | | | | | | |
| Creditor Name #1024 | | Address on File | | | | | | |
| Creditor Name #1033 | | Address on File | | | | | | |
| Ab Inventio, LLC | | 1232 Rubio Vista Rd | | | Altadena | CA | 91001 | |
| Creditor Name #1871 | | Address on File | | | | | | |
| Creditor Name #2072 | | Address on File | | | | | | |
| Creditor Name #1047 | | Address on File | | | | | | |
| Act One Ventures, L.P. | | 662 N. Sepulveda Blvd | Suite 300 | | Los Angeles | CA | 90049 | |
| Creditor Name #1734 | | Address on File | | | | | | |
| Creditor Name #1048 | | Address on File | | | | | | |
| Adobe | | 345 Park Ave | | | San Jose | CA | 95110 | |
| Creditor Name #1883 | | Address on File | | | | | | |
| Creditor Name #716 | | Address on File | | | | | | |
| Creditor Name #1709 | | Address on File | | | | | | |
| Creditor Name #1049 | | Address on File | | | | | | |
| Africa Agencies and Consulting (Private) Limited | | 10 Cybercity 10th Floor | Raffles Tower | | Ebene | | | Mauritius |
| Creditor Name #1857 | | Address on File | | | | | | |
| Creditor Name #804 | | Address on File | | | | | | |
| Creditor Name #1646 | | Address on File | | | | | | |
| Akron, Ohio | Income Tax Division | 1 Cascade Plz Ste 100 | | | Akron | OH | 44308-1161 | |
| Creditor Name #1876 | | Address on File | | | | | | |
| Alabama Dept of Revenue | | 50 North Ripley St | | | Montgomery | AL | 36104 | |
| Creditor Name #1152 | | Address on File | | | | | | |
| Creditor Name #1898 | | Address on File | | | | | | |
| Creditor Name #1708 | | Address on File | | | | | | |
| Creditor Name #1064 | | Address on File | | | | | | |
| Creditor Name #2198 | | Address on File | | | | | | |
| Alaska Dept of Revenue | | PO Box 110400 | | | Juneau | AK | 99811-0400 | |
| Creditor Name #953 | | Address on File | | | | | | |
| Creditor Name #1910 | | Address on File | | | | | | |
| Creditor Name #1055 | | Address on File | | | | | | |
| Creditor Name #1035 | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Alex Backer | Dan Stormer | 128 Norht Fair Oaks Ave, Ste 107 | Hadsell Stormer Renick & Dai LLP | | Pasadena | CA | 91103 | |
| Alex Backer | | 1232 Rubio Vista Rd | | | Altadena | CA | 91001 | |
| Creditor Name #767 | | Address on File | | | | | | |
| Creditor Name #47 | | Address on File | | | | | | |
| Creditor Name #1056 | | Address on File | | | | | | |
| Creditor Name #1057 | | Address on File | | | | | | |
| Creditor Name #1065 | | Address on File | | | | | | |
| Creditor Name #1803 | | Address on File | | | | | | |
| Creditor Name #1566 | | Address on File | | | | | | |
| Amazon Web Services | | P.O. Box 84023 | | | Seattle | WA | 98124 | |
| Amazon Web Services (AWS) | | 410 Terry Avenue North | | | Seattle | WA | 98109 | |
| Creditor Name #17 | | Address on File | | | | | | |
| Creditor Name #350 | | Address on File | | | | | | |
| Creditor Name #698 | | Address on File | | | | | | |
| Creditor Name #1710 | | Address on File | | | | | | |
| American Planning Association | | 205 N. Michigan Ave., Suite 1200 | | | Chicago | IL | 60601-5927 | |
| Creditor Name #717 | | Address on File | | | | | | |
| Creditor Name #1 | | Address on File | | | | | | |
| Creditor Name #657 | | Address on File | | | | | | |
| Creditor Name #990 | | Address on File | | | | | | |
| Creditor Name #67 | | Address on File | | | | | | |
| Andres Backer | | Umbe Mendi 33 | 48111 Laukiz | | Vizcaya | | | Spain |
| Creditor Name #1816 | | Address on File | | | | | | |
| Creditor Name #44 | | Address on File | | | | | | |
| ANITA PIERSON | | 5109 AUTUMN RIDGE DR | | | IMPERIAL | MO | 63052-1585 | |
| Antony T. F. Lundy | | 37 Rosedale Road | | | Toronto | ON | M4W 2P5 | Canada |
| Creditor Name #42 | | Address on File | | | | | | |
| Creditor Name #2177 | | Address on File | | | | | | |
| Creditor Name #1060 | | Address on File | | | | | | |
| Creditor Name #1845 | | Address on File | | | | | | |
| Creditor Name #1050 | | Address on File | | | | | | |
| Creditor Name #718 | | Address on File | | | | | | |
| Creditor Name #1058 | | Address on File | | | | | | |
| Creditor Name #954 | | Address on File | | | | | | |
| Creditor Name #1863 | | Address on File | | | | | | |
| Arizona Department of Revenue | | PO Box 29079 | | | Phoenix | AZ | 85038 | |
| Arizona Dept of Revenue | | 1600 West Monroe St | | | Phoenix | AZ | 85007 | |
| Arkansas Dept of Finance & Administration | Administrative Services | 1515 W 7th St, Ste 700 | | | Little Rock | AR | 72201 | |
| Arkansas Dept of Finance & Administration | Attn Revenue Legal Counsel | Ledbetter Building | 1816 W 7th St, Room 2380 | | Little Rock | AR | 72201 | |
| Arkansas Dept of Finance & Administration | RLC Mailing Address | PO Box 1272 | | | Little Rock | AR | 72203-1272 | |
| Arkansas Dept of Finance & Administration | | 1509 West 7th St | | | Little Rock | AR | 72201 | |
| Armanino LLP | | 2700 Camino Ramon, Suite 350 | | | San Ramon | CA | 94583 | |
| Creditor Name #41 | | Address on File | | | | | | |
| Creditor Name #28 | | Address on File | | | | | | |
| Creditor Name #1423 | | Address on File | | | | | | |
| Artem Kuchuk | | Larchenweg 15/2 | | | Strasshof an der Nordbahn | | 2231 | Austria |
| Ascensus | | 23693 Network Place | | | Chicago | IL | 60673 | |
| Creditor Name #1798 | | Address on File | | | | | | |
| Creditor Name #1051 | | Address on File | | | | | | |
| Creditor Name #1690 | | Address on File | | | | | | |
| Assign Corporation | | 200 N Maryland Ave #204 | | | Glendale | CA | 91206 | |
| AT&T | | PO Box 5025 | Carol Stream | | IL | | 60197-5025 | |
| At-Bay Specialty Insurance Company | | 1209 Orange Street | | | Wilmington | DE | 19001 | |
| Creditor Name #1066 | | Address on File | | | | | | |
| Creditor Name #1966 | | Address on File | | | | | | |
| Creditor Name #1539 | | Address on File | | | | | | |
| Atlassian | | Level 6, 341 George St, | | | Sydney | NSW | 2000 | Australia |
| Attorney General of the State of Ohio | Ohio Attorney General Dave Yost | 30 E. Broad St., 14th Floor | | | Columbus | OH | 43215 | |
| Audrey Ryan | | 202 Duffy Lane | | | Austin | TX | 78738 | |
| Creditor Name #1011 | | Address on File | | | | | | |
| Creditor Name #1942 | | Address on File | | | | | | |
| Augusto Callejas | | 45-97 Waiapa Place | | | Kaneohe | HI | 96744 | |
| Creditor Name #1059 | | Address on File | | | | | | |
| Creditor Name #1713 | | Address on File | | | | | | |
| Creditor Name #2012 | | Address on File | | | | | | |
| Creditor Name #1063 | | Address on File | | | | | | |
| Creditor Name #1062 | | Address on File | | | | | | |
| Creditor Name #1061 | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Creditor Name #651 | | Address on File | | | | | | |
| Avanan | | 959 Skyway Road, Suite 300 | | | San Carlos | CA | 94070 | |
| Avanan Inc. | | 228 Park Ave S #91270 | | | New York | NY | 10003 | |
| AZULLE | | 15705 NW 13th Ave, | | | Miami Gardens | FL | 33169 | |
| B4 Alliance dba Cielo Alliance | | 60 Mayberry Rd | | | Gray | ME | 04039 | |
| Creditor Name #1890 | | Address on File | | | | | | |
| Creditor Name #1071 | | Address on File | | | | | | |
| Creditor Name #1986 | | Address on File | | | | | | |
| Creditor Name #1678 | | Address on File | | | | | | |
| Bank of Americ Lock Box Services | Lockbox LAC-748175 | 2706 Media Center Drive | | | Los Angeles | CA | 90065 | |
| Bank of America | | | | | | | | |
| Creditor Name #2231 | | Address on File | | | | | | |
| Creditor Name #1072 | | Address on File | | | | | | |
| Creditor Name #1891 | | Address on File | | | | | | |
| Creditor Name #1073 | | Address on File | | | | | | |
| Creditor Name #1085 | | Address on File | | | | | | |
| Creditor Name #1074 | | Address on File | | | | | | |
| Creditor Name #1075 | | Address on File | | | | | | |
| Creditor Name #1077 | | Address on File | | | | | | |
| Creditor Name #1078 | | Address on File | | | | | | |
| Creditor Name #1079 | | Address on File | | | | | | |
| Creditor Name #1080 | | Address on File | | | | | | |
| Creditor Name #1081 | | Address on File | | | | | | |
| Creditor Name #1082 | | Address on File | | | | | | |
| Creditor Name #1083 | | Address on File | | | | | | |
| Creditor Name #1084 | | Address on File | | | | | | |
| Creditor Name #1086 | | Address on File | | | | | | |
| Creditor Name #1087 | | Address on File | | | | | | |
| Creditor Name #1088 | | Address on File | | | | | | |
| Creditor Name #1089 | | Address on File | | | | | | |
| Creditor Name #1424 | | Address on File | | | | | | |
| Creditor Name #1791 | | Address on File | | | | | | |
| Creditor Name #1680 | | Address on File | | | | | | |
| Creditor Name #1425 | | Address on File | | | | | | |
| Creditor Name #1426 | | Address on File | | | | | | |
| Creditor Name #1593 | | Address on File | | | | | | |
| Creditor Name #1714 | | Address on File | | | | | | |
| Creditor Name #719 | | Address on File | | | | | | |
| Creditor Name #652 | | Address on File | | | | | | |
| Creditor Name #836 | | Address on File | | | | | | |
| Creditor Name #837 | | Address on File | | | | | | |
| Creditor Name #838 | | Address on File | | | | | | |
| Creditor Name #2251 | | Address on File | | | | | | |
| Creditor Name #839 | | Address on File | | | | | | |
| Creditor Name #840 | | Address on File | | | | | | |
| Creditor Name #841 | | Address on File | | | | | | |
| Creditor Name #842 | | Address on File | | | | | | |
| Creditor Name #1900 | | Address on File | | | | | | |
| Creditor Name #843 | | Address on File | | | | | | |
| Creditor Name #1420 | | Address on File | | | | | | |
| Creditor Name #1603 | | Address on File | | | | | | |
| Creditor Name #1090 | | Address on File | | | | | | |
| Creditor Name #1906 | | Address on File | | | | | | |
| Creditor Name #1091 | | Address on File | | | | | | |
| Creditor Name #653 | | Address on File | | | | | | |
| Creditor Name #1715 | | Address on File | | | | | | |
| BeyondTrust | | 11695 Johns Creek Parkway, Ste 200 | | | Johns Creek | GA | 30097 | |
| BeyondTrust Corporation | | PO Box 734433 | | | Dallas | TX | 75373 | |
| Creditor Name #1092 | | Address on File | | | | | | |
| BidPrime, Inc. | | 1301 S IH 35, STE #200 | | | Austin | TX | 78741 | |
| Bill.com | | 6220 America Center Drive, Suite 100 | | | San Jose | CA | 95002 | |
| Creditor Name #1093 | | Address on File | | | | | | |
| Creditor Name #1948 | | Address on File | | | | | | |
| Creditor Name #955 | | Address on File | | | | | | |
| Creditor Name #1969 | | Address on File | | | | | | |
| Creditor Name #654 | | Address on File | | | | | | |
| Creditor Name #805 | | Address on File | | | | | | |
| Creditor Name #1826 | | Address on File | | | | | | |
| Creditor Name #2092 | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Creditor Name #2035 | | Address on File | | | | | | |
| Creditor Name #2210 | | Address on File | | | | | | |
| Creditor Name #1406 | | Address on File | | | | | | |
| Creditor Name #1039 | | Address on File | | | | | | |
| Creditor Name #1860 | | Address on File | | | | | | |
| Creditor Name #658 | | Address on File | | | | | | |
| Creditor Name #1877 | | Address on File | | | | | | |
| Creditor Name #1588 | | Address on File | | | | | | |
| Creditor Name #2107 | | Address on File | | | | | | |
| Creditor Name #2081 | | Address on File | | | | | | |
| Creditor Name #2174 | | Address on File | | | | | | |
| Creditor Name #1094 | | Address on File | | | | | | |
| Creditor Name #844 | | Address on File | | | | | | |
| Creditor Name #1973 | | Address on File | | | | | | |
| Creditor Name #845 | | Address on File | | | | | | |
| Creditor Name #846 | | Address on File | | | | | | |
| Creditor Name #847 | | Address on File | | | | | | |
| Creditor Name #1716 | | Address on File | | | | | | |
| Creditor Name #1717 | | Address on File | | | | | | |
| Creditor Name #774 | | Address on File | | | | | | |
| Creditor Name #1095 | | Address on File | | | | | | |
| Creditor Name #1096 | | Address on File | | | | | | |
| BPP East Union LLC | c/o ShopCore Properties LP | Two Liberty Place, 50 S 16th St, Ste 3325 | | | Philadelphia | PA | 19102 | |
| BPP East Union LLC | c/o ShopCore Properties, L.P. Attn Office of the General Counsel | Two Liberty Place, 50 S. 16th Street | Suite 3325 | | Philadelphia | PA | 19102 | |
| Brad Benson | | 2543 Mayotte Way | | | Castle Rock | CO | 80109 | |
| Creditor Name #9 | | Address on File | | | | | | |
| Bradford Benson | | 2543 MAYOTTE WAY | | | CASTLE ROCK | CO | 80109-3894 | |
| Creditor Name #659 | | Address on File | | | | | | |
| BreezeRFP | | 1530 Wilson Blvd Ste 650 #93 | | | Arlington | VA | 22209 | |
| Brex Bank | | 650 S 500 W, Ste 209 | | | Salt Lake City | UT | 84101 | |
| Brex Credit card | | 650 S 500 W, Suite 209 | | | Salt Lake City | UT | 84101 | |
| Brex Treasury LLC | | | | | | | | |
| Brian Downer | | 10 Sangley Road South | Norwood | | London | | SE25 6QT | Great Britain |
| Brian J. McLoughlin Trust-2005, U/D/T dated August 1, 2005 | | 574 Chapala Dr | | | Pacific Palisades | CA | 90272 | |
| Brick & Patel LLP | | 600 Fifth Avenue, 14th Floor | | | New York | NY | 10020 | |
| BridgeBank, a division of Western Alliance Bank | | | | | | | | |
| Creditor Name #1097 | | Address on File | | | | | | |
| Creditor Name #1455 | | Address on File | | | | | | |
| Creditor Name #1718 | | Address on File | | | | | | |
| Creditor Name #2206 | | Address on File | | | | | | |
| Creditor Name #762 | | Address on File | | | | | | |
| Creditor Name #1836 | | Address on File | | | | | | |
| Creditor Name #1864 | | Address on File | | | | | | |
| Creditor Name #1693 | | Address on File | | | | | | |
| Creditor Name #2108 | | Address on File | | | | | | |
| Creditor Name #2276 | | Address on File | | | | | | |
| Creditor Name #1449 | | Address on File | | | | | | |
| Creditor Name #1012 | | Address on File | | | | | | |
| Creditor Name #1853 | | Address on File | | | | | | |
| Creditor Name #1442 | | Address on File | | | | | | |
| Creditor Name #1701 | | Address on File | | | | | | |
| Creditor Name #2023 | | Address on File | | | | | | |
| Creditor Name #1880 | | Address on File | | | | | | |
| Creditor Name #700 | | Address on File | | | | | | |
| Creditor Name #1953 | | Address on File | | | | | | |
| Creditor Name #834 | | Address on File | | | | | | |
| Creditor Name #956 | | Address on File | | | | | | |
| Creditor Name #2252 | | Address on File | | | | | | |
| Creditor Name #848 | | Address on File | | | | | | |
| Creditor Name #849 | | Address on File | | | | | | |
| Creditor Name #850 | | Address on File | | | | | | |
| Creditor Name #851 | | Address on File | | | | | | |
| Creditor Name #1500 | | Address on File | | | | | | |
| Building Officials Association of Florida | | PO Box 5247 | | | Deltona | FL | 32728 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Creditor Name #1625 | | Address on File | | | | | | |
| Creditor Name #1908 | | Address on File | | | | | | |
| Creditor Name #660 | | Address on File | | | | | | |
| Creditor Name #1468 | | Address on File | | | | | | |
| Creditor Name #1874 | | Address on File | | | | | | |
| Creditor Name #1735 | | Address on File | | | | | | |
| CA Franchise Tax Board | Business Entity Bankruptcy MS A345 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | |
| CA Franchise Tax Board | Legal Division | PO Box 1720 | | | Rancho Cordova | CA | 95741-1720 | |
| CA FTB | | | | | | | | |
| Creditor Name #1098 | | Address on File | | | | | | |
| Creditor Name #1099 | | Address on File | | | | | | |
| Creditor Name #1529 | | Address on File | | | | | | |
| Creditor Name #1101 | | Address on File | | | | | | |
| Creditor Name #1100 | | Address on File | | | | | | |
| Creditor Name #699 | | Address on File | | | | | | |
| Creditor Name #2190 | | Address on File | | | | | | |
| Creditor Name #2064 | | Address on File | | | | | | |
| Creditor Name #1102 | | Address on File | | | | | | |
| Creditor Name #1427 | | Address on File | | | | | | |
| Creditor Name #1868 | | Address on File | | | | | | |
| Creditor Name #1405 | | Address on File | | | | | | |
| Creditor Name #2002 | | Address on File | | | | | | |
| Creditor Name #2059 | | Address on File | | | | | | |
| Creditor Name #1719 | | Address on File | | | | | | |
| California Department of Tax and Fee Administration | Account Information Group, MIC 29 | PO Box 942879 | | | Sacramento | CA | 94279-0029 | |
| California Department of Tax and Fee Administration | Collections Support Bureau Bankruptcy Team, MIC 74 | PO Box 942879 | | | Sacramento | CA | 94279-0074 | |
| Creditor Name #1811 | | Address on File | | | | | | |
| California Institute of Technology | | Frederic Farina | | | | | | |
| Creditor Name #1720 | | Address on File | | | | | | |
| California Pollution Control Financing Authority | | P.O. Box 942809 | | | Sacramento | CA | 94209-0001 | |
| California State Board of Equalization | Legal Department, MIC 121 | 450 N St. | P.O. Box 942879 | | Sacramento | CA | 94279-0029 | |
| California State Board of Equalization | | 3321 Power Inn Road, Suite 210 | | | Sacramento | CA | 95826 | |
| Creditor Name #1450 | | Address on File | | | | | | |
| Creditor Name #1103 | | Address on File | | | | | | |
| Creditor Name #1587 | | Address on File | | | | | | |
| Creditor Name #1104 | | Address on File | | | | | | |
| Candian Imperial Bank of Commerce | | 199 Bay Street | 11th Floor | | Toronto | ON | M5L 1A2 | Canada |
| Creditor Name #957 | | Address on File | | | | | | |
| Creditor Name #1014 | | Address on File | | | | | | |
| Creditor Name #1700 | | Address on File | | | | | | |
| Creditor Name #1677 | | Address on File | | | | | | |
| Creditor Name #2089 | | Address on File | | | | | | |
| Creditor Name #2260 | | Address on File | | | | | | |
| Creditor Name #1822 | | Address on File | | | | | | |
| Creditor Name #2254 | | Address on File | | | | | | |
| Creditor Name #1699 | | Address on File | | | | | | |
| Creditor Name #2218 | | Address on File | | | | | | |
| Creditor Name #1736 | | Address on File | | | | | | |
| Creditor Name #1575 | | Address on File | | | | | | |
| Creditor Name #1105 | | Address on File | | | | | | |
| Creditor Name #1901 | | Address on File | | | | | | |
| Creditor Name #1106 | | Address on File | | | | | | |
| Creditor Name #1824 | | Address on File | | | | | | |
| Creditor Name #1107 | | Address on File | | | | | | |
| Creditor Name #1108 | | Address on File | | | | | | |
| Creditor Name #1676 | | Address on File | | | | | | |
| Creditor Name #803 | | Address on File | | | | | | |
| Creditor Name #1109 | | Address on File | | | | | | |
| Celtic Bank | | 268 S State St, Ste 300 | | | Salt Lake City | UT | 84111 | |
| Celtic Bank Corporation | Daniel Godfrey, Senior VP | 268 S. State Street | Suite 300 | | Salt Lake City | UT | 84111 | |
| Celtic Bank, NA | | | | | | | | |
| Creditor Name #1444 | | Address on File | | | | | | |
| Creditor Name #1818 | | Address on File | | | | | | |
| Creditor Name #1865 | | Address on File | | | | | | |
| Creditor Name #1819 | | Address on File | | | | | | |
| Creditor Name #1110 | | Address on File | | | | | | |
| Creditor Name #1111 | | Address on File | | | | | | |
| Creditor Name #1559 | | Address on File | | | | | | |
| Creditor Name #1112 | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Creditor Name #1657 | | Address on File | | | | | | |
| | | | | | | | | |
| Creditor Name #831 | | Address on File | | | | | | |
| Cerocaru Investment Trust | | 1200 Cortez Dr | | | Glendale | CA | 91207 | |
| Creditor Name #1589 | | Address on File | | | | | | |
| Creditor Name #1721 | | Address on File | | | | | | |
| Creditor Name #1846 | | Address on File | | | | | | |
| Creditor Name #1825 | | Address on File | | | | | | |
| Champion Network Solutions | | 1916 Forest Park Blvd | | | Fort Worth | TX | 76110 | |
| Creditor Name #912 | | Address on File | | | | | | |
| Creditor Name #40 | | Address on File | | | | | | |
| Charles Meyer | | 10020 trainstation circle | 201 | | Lone Tree | CO | 80124 | |
| Charles Meyer | | 8111 SWEET WATER RD | | | LONE TREE | CO | 80124-3016 | |
| Creditor Name #1662 | | Address on File | | | | | | |
| Creditor Name #1113 | | Address on File | | | | | | |
| Creditor Name #1821 | | Address on File | | | | | | |
| ChatGPT | | 1960 Bryant Street | | | San Francisco | CA | 94110 | |
| Creditor Name #1114 | | Address on File | | | | | | |
| Creditor Name #1115 | | Address on File | | | | | | |
| Creditor Name #1116 | | Address on File | | | | | | |
| Creditor Name #2239 | | Address on File | | | | | | |
| Creditor Name #2237 | | Address on File | | | | | | |
| Creditor Name #2282 | | Address on File | | | | | | |
| Chipman Brown Cicero & Cole, LLP | | 1313 N Market St | Ste 5400 | | Wilmington | DE | 19801 | |
| Creditor Name #788 | | Address on File | | | | | | |
| Creditor Name #55 | | Address on File | | | | | | |
| CHRISTIAN STRAUB | | 9735 TOWNSVILLE CIR | | | HIGHLANDS RANCH | CO | 80130-6806 | |
| CIBC | | | | | | | | |
| CIBC Bank USA | Kurt Nichols | 120 S. Lasalle | | | Chicago | IL | 60603 | |
| CIBC. | | 595 Bay St. 5th Floor | | | Toronto | ON | M5G 2C2 | Canada |
| Cindy Coats | | 2193 Roosevelt Ave | | | Altadena | CA | 91001 | |
| Cindy Coats | | | | | | | | |
| Cirrius Solutions Inc. | | 1600 Utica Ave S Ste 900 | | | St Louis Park | MN | 55416 | |
| Creditor Name #1117 | | Address on File | | | | | | |
| Creditor Name #2085 | | Address on File | | | | | | |
| Creditor Name #1118 | | Address on File | | | | | | |
| Creditor Name #1911 | | Address on File | | | | | | |
| Creditor Name #1737 | | Address on File | | | | | | |
| Creditor Name #1119 | | Address on File | | | | | | |
| | | | | | | | | |
| Creditor Name #1665 | | Address on File | | | | | | |
| Creditor Name #823 | | Address on File | | | | | | |
| Creditor Name #1943 | | Address on File | | | | | | |
| Creditor Name #1120 | | Address on File | | | | | | |
| Creditor Name #2065 | | Address on File | | | | | | |
| Creditor Name #1121 | | Address on File | | | | | | |
| Creditor Name #1122 | | Address on File | | | | | | |
| Creditor Name #2066 | | Address on File | | | | | | |
| Creditor Name #1481 | | Address on File | | | | | | |
| | | | | | | | | |
| Creditor Name #1817 | | Address on File | | | | | | |
| Creditor Name #1795 | | Address on File | | | | | | |
| Creditor Name #2259 | | Address on File | | | | | | |
| Creditor Name #1820 | | Address on File | | | | | | |
| Creditor Name #2233 | | Address on File | | | | | | |
| Creditor Name #1840 | | Address on File | | | | | | |
| Creditor Name #1974 | | Address on File | | | | | | |
| Creditor Name #1658 | | Address on File | | | | | | |
| Creditor Name #1793 | | Address on File | | | | | | |
| Creditor Name #1827 | | Address on File | | | | | | |
| Creditor Name #1998 | | Address on File | | | | | | |
| Creditor Name #1828 | | Address on File | | | | | | |
| Creditor Name #1443 | | Address on File | | | | | | |
| Creditor Name #2036 | | Address on File | | | | | | |
| Creditor Name #1526 | | Address on File | | | | | | |
| Creditor Name #1829 | | Address on File | | | | | | |
| Creditor Name #1830 | | Address on File | | | | | | |
| Creditor Name #1567 | | Address on File | | | | | | |
| Creditor Name #2225 | | Address on File | | | | | | |
| Creditor Name #1480 | | Address on File | | | | | | |
| Creditor Name #1831 | | Address on File | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Creditor Name #1882 | | Address on File | | | | | | |
| Creditor Name #1610 | | Address on File | | | | | | |
| Creditor Name #2067 | | Address on File | | | | | | |
| Creditor Name #2264 | | Address on File | | | | | | |
| Creditor Name #2256 | | Address on File | | | | | | |
| Creditor Name #1832 | | Address on File | | | | | | |
| Creditor Name #1451 | | Address on File | | | | | | |
| Creditor Name #1123 | | Address on File | | | | | | |
| Creditor Name #1608 | | Address on File | | | | | | |
| Creditor Name #1583 | | Address on File | | | | | | |
| Creditor Name #1594 | | Address on File | | | | | | |
| Creditor Name #1602 | | Address on File | | | | | | |
| Creditor Name #1833 | | Address on File | | | | | | |
| Creditor Name #1928 | | Address on File | | | | | | |
| Creditor Name #1513 | | Address on File | | | | | | |
| Creditor Name #1467 | | Address on File | | | | | | |
| Creditor Name #2227 | | Address on File | | | | | | |
| Creditor Name #2086 | | Address on File | | | | | | |
| Creditor Name #1807 | | Address on File | | | | | | |
| Creditor Name #1592 | | Address on File | | | | | | |
| Creditor Name #1124 | | Address on File | | | | | | |
| Creditor Name #1515 | | Address on File | | | | | | |
| Creditor Name #1834 | | Address on File | | | | | | |
| Creditor Name #1613 | | Address on File | | | | | | |
| Creditor Name #1835 | | Address on File | | | | | | |
| Creditor Name #2268 | | Address on File | | | | | | |
| Creditor Name #1013 | | Address on File | | | | | | |
| Creditor Name #1611 | | Address on File | | | | | | |
| Creditor Name #1650 | | Address on File | | | | | | |
| Creditor Name #1495 | | Address on File | | | | | | |
| Creditor Name #1621 | | Address on File | | | | | | |
| Creditor Name #1629 | | Address on File | | | | | | |
| Creditor Name #2017 | | Address on File | | | | | | |
| Creditor Name #2095 | | Address on File | | | | | | |
| Creditor Name #1125 | | Address on File | | | | | | |
| Creditor Name #1738 | | Address on File | | | | | | |
| Creditor Name #1009 | | Address on File | | | | | | |
| Creditor Name #2052 | | Address on File | | | | | | |
| Creditor Name #1153 | | Address on File | | | | | | |
| Creditor Name #2189 | | Address on File | | | | | | |
| Creditor Name #661 | | Address on File | | | | | | |
| Creditor Name #1848 | | Address on File | | | | | | |
| Creditor Name #1126 | | Address on File | | | | | | |
| Creditor Name #2109 | | Address on File | | | | | | |
| Creditor Name #1618 | | Address on File | | | | | | |
| Creditor Name #2055 | | Address on File | | | | | | |
| Creditor Name #2073 | | Address on File | | | | | | |
| Creditor Name #1582 | | Address on File | | | | | | |
| Creditor Name #1428 | | Address on File | | | | | | |
| Creditor Name #1739 | | Address on File | | | | | | |
| Creditor Name #1669 | | Address on File | | | | | | |
| Creditor Name #1875 | | Address on File | | | | | | |
| Creditor Name #1993 | | Address on File | | | | | | |
| Creditor Name #1740 | | Address on File | | | | | | |
| Creditor Name #1742 | | Address on File | | | | | | |
| Creditor Name #1154 | | Address on File | | | | | | |
| Creditor Name #2183 | | Address on File | | | | | | |
| Creditor Name #2269 | | Address on File | | | | | | |
| Creditor Name #2018 | | Address on File | | | | | | |
| Creditor Name #1469 | | Address on File | | | | | | |
| Creditor Name #1548 | | Address on File | | | | | | |
| Creditor Name #2011 | | Address on File | | | | | | |
| Creditor Name #1838 | | Address on File | | | | | | |
| Creditor Name #1127 | | Address on File | | | | | | |
| City of Pasadena Business Services Section | | 100 N Garfield Ave. N106 | P.O. Box 7115 | | Pasadena | CA | 91109 | |
| Creditor Name #1128 | | Address on File | | | | | | |
| Creditor Name #2146 | | Address on File | | | | | | |
| Creditor Name #1961 | | Address on File | | | | | | |
| Creditor Name #1641 | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Creditor Name #2179 | | Address on File | | | | | | |
| Creditor Name #1703 | | Address on File | | | | | | |
| Creditor Name #1655 | | Address on File | | | | | | |
| Creditor Name #1837 | | Address on File | | | | | | |
| Creditor Name #1472 | | Address on File | | | | | | |
| Creditor Name #1527 | | Address on File | | | | | | |
| Creditor Name #1839 | | Address on File | | | | | | |
| Creditor Name #1155 | | Address on File | | | | | | |
| Creditor Name #2247 | | Address on File | | | | | | |
| Creditor Name #2030 | | Address on File | | | | | | |
| Creditor Name #1892 | | Address on File | | | | | | |
| Creditor Name #1156 | | Address on File | | | | | | |
| Creditor Name #2040 | | Address on File | | | | | | |
| Creditor Name #1556 | | Address on File | | | | | | |
| Creditor Name #935 | | Address on File | | | | | | |
| Creditor Name #2235 | | Address on File | | | | | | |
| Creditor Name #1544 | | Address on File | | | | | | |
| Creditor Name #1841 | | Address on File | | | | | | |
| Creditor Name #2223 | | Address on File | | | | | | |
| Creditor Name #1157 | | Address on File | | | | | | |
| Creditor Name #1647 | | Address on File | | | | | | |
| Creditor Name #1878 | | Address on File | | | | | | |
| Creditor Name #1893 | | Address on File | | | | | | |
| Creditor Name #2019 | | Address on File | | | | | | |
| Creditor Name #1843 | | Address on File | | | | | | |
| Creditor Name #1842 | | Address on File | | | | | | |
| Creditor Name #1158 | | Address on File | | | | | | |
| Creditor Name #1542 | | Address on File | | | | | | |
| Creditor Name #2185 | | Address on File | | | | | | |
| Creditor Name #1604 | | Address on File | | | | | | |
| Creditor Name #2080 | | Address on File | | | | | | |
| Creditor Name #1844 | | Address on File | | | | | | |
| Creditor Name #1045 | | Address on File | | | | | | |
| Creditor Name #1159 | | Address on File | | | | | | |
| Creditor Name #2284 | | Address on File | | | | | | |
| Creditor Name #1663 | | Address on File | | | | | | |
| Creditor Name #1847 | | Address on File | | | | | | |
| Creditor Name #1488 | | Address on File | | | | | | |
| Creditor Name #1664 | | Address on File | | | | | | |
| Creditor Name #2279 | | Address on File | | | | | | |
| Creditor Name #1454 | | Address on File | | | | | | |
| Creditor Name #1010 | | Address on File | | | | | | |
| Creditor Name #1486 | | Address on File | | | | | | |
| Creditor Name #1849 | | Address on File | | | | | | |
| Creditor Name #1862 | | Address on File | | | | | | |
| Clear Point LLC | | 7447 Rogue River Hwy | | | Grants Pass | OR | 97527 | |
| Clear Point, LLC | Oldrich Sejcek | 7477 Rogue River Highway | | | Grants Pass | OR | 97527 | |
| Creditor Name #1161 | | Address on File | | | | | | |
| Creditor Name #1132 | | Address on File | | | | | | |
| Creditor Name #1162 | | Address on File | | | | | | |
| Creditor Name #1642 | | Address on File | | | | | | |
| Creditor Name #1695 | | Address on File | | | | | | |
| Creditor Name #1038 | | Address on File | | | | | | |
| Creditor Name #1163 | | Address on File | | | | | | |
| Creditor Name #1797 | | Address on File | | | | | | |
| Cogency Global | | 122 E. 42nd St, 18th Floor | | | New York | NY | 10168 | |
| CohnReznick LLP | | 1900 Avenue of the Stars | 28TH Floor | | Los Angeles | CA | 90067 | |
| Creditor Name #60 | | Address on File | | | | | | |
| Creditor Name #1937 | | Address on File | | | | | | |
| Creditor Name #1859 | | Address on File | | | | | | |
| Creditor Name #1160 | | Address on File | | | | | | |
| Creditor Name #1858 | | Address on File | | | | | | |
| Creditor Name #1850 | | Address on File | | | | | | |
| Creditor Name #1164 | | Address on File | | | | | | |
| Creditor Name #1165 | | Address on File | | | | | | |
| Creditor Name #1851 | | Address on File | | | | | | |
| Creditor Name #1855 | | Address on File | | | | | | |
| Colorado Department of Revenue | Attn Bankruptcy Unit | PO Box 17087 | | | Denver | CO | 80217-0087 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Colorado Dept of Revenue | Attn Bankruptcy Unit | 1881 Pierce St. | Entrance B | | Lakewood | CO | 80214 | |
| Creditor Name #1881 | | Address on File | | | | | | |
| Creditor Name #1861 | | Address on File | | | | | | |
| Creditor Name #1491 | | Address on File | | | | | | |
| Comcast - Colorado Internet | | 1701 JFK Boulevard | | | Philadelphia | PA | 19103 | |
| Creditor Name #1166 | | Address on File | | | | | | |
| Commissioner of Insurance or Resident Agent | CT Corporation System | 7700 E. Arapahoe Road | Suite 220 | | Centennial | CO | 80112-1268 | |
| Commonwealth of KY Department of Revenue | Legal Support Branch - Bankruptcy | PO Box 5222 | | | Frankfort | KY | 40602 | |
| Commonwealth of Virginia, Department of General Services | | Treasurer, Commonwealth of Virginia | DGS Fiscal Services | P.O. Box 562 | Richmond | VA | 23218-0562 | |
| Creditor Name #1852 | | Address on File | | | | | | |
| Creditor Name #952 | | Address on File | | | | | | |
| Creditor Name #897 | | Address on File | | | | | | |
| Creditor Name #898 | | Address on File | | | | | | |
| Creditor Name #1167 | | Address on File | | | | | | |
| Comptroller of Maryland | Baltimore Taxpayer Service | State Office Bldg. | 301 W. Preston Street Room 409 | | Baltimore | MD | 21201-2373 | |
| Comptroller of Maryland | Revenue Administration Center | Taxpayer Service Center | 110 Carroll St | | Annapolis | MD | 21411-0001 | |
| Comptroller of Maryland | | 80 Calvert St | PO Box 466 | | Annapolis | MD | 21404-0466 | |
| Creditor Name #1605 | | Address on File | | | | | | |
| ConnectAndSell, Inc. | | P.O. Box 848088 | | | Los Angeles | CA | 90084 | |
| Creditor Name #1643 | | Address on File | | | | | | |
| Creditor Name #703 | | Address on File | | | | | | |
| Consensus Sales | | 125 E. Main St. #118 | | | American Fork | UT | 84003 | |
| Creditor Name #958 | | Address on File | | | | | | |
| Creditor Name #1856 | | Address on File | | | | | | |
| Creditor Name #2097 | | Address on File | | | | | | |
| Creditor Name #2192 | | Address on File | | | | | | |
| Creditor Name #1796 | | Address on File | | | | | | |
| Creditor Name #1565 | | Address on File | | | | | | |
| Creditor Name #1854 | | Address on File | | | | | | |
| Creditor Name #1168 | | Address on File | | | | | | |
| Creditor Name #2101 | | Address on File | | | | | | |
| Creditor Name #2171 | | Address on File | | | | | | |
| Creditor Name #1169 | | Address on File | | | | | | |
| Creditor Name #1462 | | Address on File | | | | | | |
| Creditor Name #1884 | | Address on File | | | | | | |
| Creditor Name #1866 | | Address on File | | | | | | |
| Creditor Name #1522 | | Address on File | | | | | | |
| Creditor Name #1170 | | Address on File | | | | | | |
| Creditor Name #1887 | | Address on File | | | | | | |
| Creditor Name #1970 | | Address on File | | | | | | |
| Creditor Name #1555 | | Address on File | | | | | | |
| Creditor Name #1867 | | Address on File | | | | | | |
| Creditor Name #720 | | Address on File | | | | | | |
| Creditor Name #2087 | | Address on File | | | | | | |
| Creditor Name #2217 | | Address on File | | | | | | |
| Craig Baumer | | 748 Fitzwater St | | | Philadelphia | PA | 19147 | |
| Creditor Name #53 | | Address on File | | | | | | |
| CRISTIAN RIVAS | | 1901 W 6TH ST APT 604 | | | LOS ANGELES | CA | 90057-3542 | |
| Creditor Name #1404 | | Address on File | | | | | | |
| Creditor Name #1171 | | Address on File | | | | | | |
| CT Corporation | | PO BOX 4349 | | | Carol Stream | IL | 60197-4349 | |
| Creditor Name #1578 | | Address on File | | | | | | |
| Creditor Name #662 | | Address on File | | | | | | |
| Creditor Name #1789 | | Address on File | | | | | | |
| Creditor Name #1150 | | Address on File | | | | | | |
| Creditor Name #663 | | Address on File | | | | | | |
| Creditor Name #1137 | | Address on File | | | | | | |
| Creditor Name #1138 | | Address on File | | | | | | |
| Creditor Name #1147 | | Address on File | | | | | | |
| Creditor Name #1148 | | Address on File | | | | | | |
| Creditor Name #1139 | | Address on File | | | | | | |
| Creditor Name #1140 | | Address on File | | | | | | |
| Creditor Name #1141 | | Address on File | | | | | | |
| Creditor Name #1142 | | Address on File | | | | | | |
| Creditor Name #1143 | | Address on File | | | | | | |
| Creditor Name #1144 | | Address on File | | | | | | |
| Creditor Name #1145 | | Address on File | | | | | | |
| Creditor Name #1149 | | Address on File | | | | | | |
| Creditor Name #1146 | | Address on File | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Creditor Name #1136 | | Address on File | | | | | | |
| Creditor Name #1134 | | Address on File | | | | | | |
| Creditor Name #1806 | | Address on File | | | | | | |
| Creditor Name #1869 | | Address on File | | | | | | |
| Creditor Name #1671 | | Address on File | | | | | | |
| Dailey LLP | | 218 W. Front Street | | | Media | PA | 19063 | |
| Creditor Name #2173 | | Address on File | | | | | | |
| Creditor Name #1702 | | Address on File | | | | | | |
| Creditor Name #1870 | | Address on File | | | | | | |
| Creditor Name #27 | | Address on File | | | | | | |
| Creditor Name #1615 | | Address on File | | | | | | |
| Dante Baker | | 4401 SEPULVEDA BLVD UNIT 404 | | | SHERMAN OAKS | CA | 91403-3937 | |
| Creditor Name #3 | | Address on File | | | | | | |
| Creditor Name #1596 | | Address on File | | | | | | |
| Creditor Name #775 | | Address on File | | | | | | |
| DataArt Solutions, Inc. | | 475 Park Avenue | South 15th Floor | | New York | NY | 10016 | |
| Datadog | | 620 8TH AVE FL 45 | | | New York | NY | 10018 | |
| Datadog Inc | | 620 8TH AVE FL 45 | | | New York | NY | 10018 | |
| Creditor Name #1037 | | Address on File | | | | | | |
| Creditor Name #1036 | | Address on File | | | | | | |
| Creditor Name #13 | | Address on File | | | | | | |
| David L. Jaffe | | 239 Central Park West | Apartment #5A | | New York | NY | 10024 | |
| Creditor Name #45 | | Address on File | | | | | | |
| David Wittels | | c/o Jefferson River Capital | | | | | | |
| Creditor Name #1173 | | Address on File | | | | | | |
| Creditor Name #1696 | | Address on File | | | | | | |
| Creditor Name #1879 | | Address on File | | | | | | |
| Creditor Name #2038 | | Address on File | | | | | | |
| Definitive Healthcare, LLC | Matt Ruderman, Chief Legal Officer | | | | | | | |
| Definitive Healthcare, LLC | | 492 Old Connecticut Path | Ste 401 | | Framingham | MA | 01701 | |
| Definitive Healthcare, LLC | | 492 Old Connecticut Path Suite 401 | | | Framingham | MA | 01701 | |
| Creditor Name #1896 | | Address on File | | | | | | |
| Delaware Attorney General | Attn Bankruptcy Department | Carvel State Office Building | 820 N. French Street 6th Floor | | Wilmington | DE | 19801 | |
| Creditor Name #1872 | | Address on File | | | | | | |
| Delaware Division of Revenue Bankruptcy Service | Division of Revenue/Bankruptcy Services | 820 N French St 8th Floor | Carvel State Building | | Wilmington | DE | 19801 | |
| Delaware franchise tax | | | | | | | | |
| Creditor Name #2222 | | Address on File | | | | | | |
| Creditor Name #1518 | | Address on File | | | | | | |
| Creditor Name #779 | | Address on File | | | | | | |
| Creditor Name #1873 | | Address on File | | | | | | |
| Creditor Name #1697 | | Address on File | | | | | | |
| Creditor Name #1978 | | Address on File | | | | | | |
| Creditor Name #2184 | | Address on File | | | | | | |
| Department of Revenue WA State | | PO BOX 47478 | | | Olympia | WA | 98504 | |
| Department of the Treasury - Internal Revenue Service | | George Hyde (G. H.) Fallon Federal Building | 31 Hopkins Plaza | | Baltimore | MD | 21201 | |
| Department of the Treasury - Internal Revenue Service | | Centralized Insolvency Operation | PO Box 7346 | | Philadelphia | PA | 19101-7346 | |
| Department of the Treasury, Internal Revenue Service | | 1500 Pennsylvania Avenue, NW | | | Washington | DC | 20220 | |
| Creditor Name #1182 | | Address on File | | | | | | |
| Creditor Name #22 | | Address on File | | | | | | |
| DEREK FRANCIS | | 17538 CIRCA ORIENTE | | | RANCHO SANTA FE | CA | 92067 | |
| Creditor Name #1184 | | Address on File | | | | | | |
| Creditor Name #1185 | | Address on File | | | | | | |
| Creditor Name #1186 | | Address on File | | | | | | |
| Creditor Name #1183 | | Address on File | | | | | | |
| Creditor Name #1187 | | Address on File | | | | | | |
| DIANA BELLO | | 340 WAPELLO ST | | | ALTADENA | CA | 91001-4445 | |
| Creditor Name #8 | | Address on File | | | | | | |
| Diane Bello | | 340 WAPELLO ST | | | ALTADENA | CA | 91001-4445 | |
| Diego Mandelbaum | | 4016 Highwood Ct NW | | | Washington | DC | 20007 | |
| Creditor Name #1188 | | Address on File | | | | | | |
| Creditor Name #782 | | Address on File | | | | | | |
| Creditor Name #1189 | | Address on File | | | | | | |
| DNS Made Easy | | 11490 Commerce Park Dr | | | Reston | VA | 20191 | |
| DocuSign Inc. | | Lockbox | P.O. Box 735445 | | Dallas | TX | 75373-5445 | |
| Creditor Name #1190 | | Address on File | | | | | | |
| Creditor Name #1191 | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Creditor Name #1192 | | Address on File | | | | | | |
| Creditor Name #2187 | | Address on File | | | | | | |
| Creditor Name #1885 | | Address on File | | | | | | |
| Creditor Name #1175 | | Address on File | | | | | | |
| Creditor Name #1176 | | Address on File | | | | | | |
| Creditor Name #1177 | | Address on File | | | | | | |
| Creditor Name #1174 | | Address on File | | | | | | |
| Creditor Name #1886 | | Address on File | | | | | | |
| Creditor Name #808 | | Address on File | | | | | | |
| Creditor Name #860 | | Address on File | | | | | | |
| Creditor Name #869 | | Address on File | | | | | | |
| Creditor Name #884 | | Address on File | | | | | | |
| Creditor Name #866 | | Address on File | | | | | | |
| Creditor Name #874 | | Address on File | | | | | | |
| Creditor Name #875 | | Address on File | | | | | | |
| Creditor Name #873 | | Address on File | | | | | | |
| Creditor Name #870 | | Address on File | | | | | | |
| Creditor Name #885 | | Address on File | | | | | | |
| Creditor Name #865 | | Address on File | | | | | | |
| Creditor Name #872 | | Address on File | | | | | | |
| Creditor Name #882 | | Address on File | | | | | | |
| Creditor Name #887 | | Address on File | | | | | | |
| Creditor Name #890 | | Address on File | | | | | | |
| Creditor Name #876 | | Address on File | | | | | | |
| Creditor Name #867 | | Address on File | | | | | | |
| Creditor Name #868 | | Address on File | | | | | | |
| Creditor Name #879 | | Address on File | | | | | | |
| Creditor Name #886 | | Address on File | | | | | | |
| Creditor Name #891 | | Address on File | | | | | | |
| Creditor Name #881 | | Address on File | | | | | | |
| Creditor Name #889 | | Address on File | | | | | | |
| Creditor Name #871 | | Address on File | | | | | | |
| Creditor Name #877 | | Address on File | | | | | | |
| Creditor Name #878 | | Address on File | | | | | | |
| Creditor Name #864 | | Address on File | | | | | | |
| Creditor Name #892 | | Address on File | | | | | | |
| Creditor Name #888 | | Address on File | | | | | | |
| Creditor Name #883 | | Address on File | | | | | | |
| Creditor Name #776 | | Address on File | | | | | | |
| Creditor Name #863 | | Address on File | | | | | | |
| Creditor Name #861 | | Address on File | | | | | | |
| Creditor Name #862 | | Address on File | | | | | | |
| Creditor Name #880 | | Address on File | | | | | | |
| Creditor Name #809 | | Address on File | | | | | | |
| Creditor Name #810 | | Address on File | | | | | | |
| Dropbox | | 1800 Owens St Ste 200 | | | San Francisco | CA | 94158 | |
| Creditor Name #1008 | | Address on File | | | | | | |
| Creditor Name #1888 | | Address on File | | | | | | |
| Creditor Name #1178 | | Address on File | | | | | | |
| Creditor Name #1889 | | Address on File | | | | | | |
| Dunn Mitchell Family Trust | | c/o Bryan R. Dunn Trustee | | | | | | |
| Creditor Name #1894 | | Address on File | | | | | | |
| Creditor Name #1895 | | Address on File | | | | | | |
| Creditor Name #1897 | | Address on File | | | | | | |
| Creditor Name #1823 | | Address on File | | | | | | |
| Creditor Name #1631 | | Address on File | | | | | | |
| Creditor Name #1439 | | Address on File | | | | | | |
| Creditor Name #1172 | | Address on File | | | | | | |
| Creditor Name #959 | | Address on File | | | | | | |
| Creditor Name #1179 | | Address on File | | | | | | |
| Creditor Name #1180 | | Address on File | | | | | | |
| Creditor Name #721 | | Address on File | | | | | | |
| Creditor Name #2204 | | Address on File | | | | | | |
| Creditor Name #1181 | | Address on File | | | | | | |
| Creditor Name #1902 | | Address on File | | | | | | |
| Creditor Name #1620 | | Address on File | | | | | | |
| eFax | | 700 Flower St 15th Floor | | | Los Angeles | CA | 90017 | |
| Eight Bit Machine Inc. | Attn Mario Parris | 23 Cottage Heights | | | St. George | | | Barbados |
| Creditor Name #1193 | | Address on File | | | | | | |
| Creditor Name #1194 | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Creditor Name #1195 | | Address on File | | | | | | |
| Creditor Name #852 | | Address on File | | | | | | |
| Creditor Name #1580 | | Address on File | | | | | | |
| Creditor Name #1196 | | Address on File | | | | | | |
| Creditor Name #1636 | | Address on File | | | | | | |
| Creditor Name #853 | | Address on File | | | | | | |
| Electric Harbor, Inc. | | 11527 Sierra Sky Dr. | | | Whittier | CA | 90601 | |
| Creditor Name #25 | | Address on File | | | | | | |
| Creditor Name #1903 | | Address on File | | | | | | |
| Ellucian Company, LP | | 2003 Edmund Halley Dr | Ste 500 | | Reston | VA | 20191 | |
| Creditor Name #2110 | | Address on File | | | | | | |
| Creditor Name #1634 | | Address on File | | | | | | |
| Creditor Name #795 | | Address on File | | | | | | |
| Creditor Name #1429 | | Address on File | | | | | | |
| EPIC SYSTEMS CORPORATION | | 1979 MILKY WAY | | | Verona | WI | 53593 | |
| Creditor Name #1904 | | Address on File | | | | | | |
| Creditor Name #1905 | | Address on File | | | | | | |
| Creditor Name #1197 | | Address on File | | | | | | |
| Creditor Name #1652 | | Address on File | | | | | | |
| Creditor Name #993 | | Address on File | | | | | | |
| Creditor Name #994 | | Address on File | | | | | | |
| Creditor Name #995 | | Address on File | | | | | | |
| Creditor Name #992 | | Address on File | | | | | | |
| eShares, Inc (Carta) | | 333 Bush Street, Floor 23, Ste. 2300 | | | San Francisco | CA | 94104 | |
| Eshares, Inc. | | Dept CH 17372 | | | Palatine | IL | 60055 | |
| Creditor Name #1907 | | Address on File | | | | | | |
| Creditor Name #1135 | | Address on File | | | | | | |
| Creditor Name #1543 | | Address on File | | | | | | |
| Creditor Name #1909 | | Address on File | | | | | | |
| Expensify.com | | 401 Southwest 5th Avenue | | | Portland | OR | 97204 | |
| Creditor Name #2245 | | Address on File | | | | | | |
| Creditor Name #2253 | | Address on File | | | | | | |
| Creditor Name #2244 | | Address on File | | | | | | |
| Creditor Name #1743 | | Address on File | | | | | | |
| Creditor Name #1541 | | Address on File | | | | | | |
| Creditor Name #1912 | | Address on File | | | | | | |
| Creditor Name #2214 | | Address on File | | | | | | |
| Creditor Name #1041 | | Address on File | | | | | | |
| Creditor Name #1913 | | Address on File | | | | | | |
| Creditor Name #722 | | Address on File | | | | | | |
| Creditor Name #1919 | | Address on File | | | | | | |
| Creditor Name #1914 | | Address on File | | | | | | |
| Creditor Name #1198 | | Address on File | | | | | | |
| Creditor Name #655 | | Address on File | | | | | | |
| Creditor Name #1133 | | Address on File | | | | | | |
| Creditor Name #1915 | | Address on File | | | | | | |
| Creditor Name #2285 | | Address on File | | | | | | |
| Creditor Name #1199 | | Address on File | | | | | | |
| Figma | | 760 Market Street, Floor 10, | | | San Francisco | CA | 94102 | |
| Creditor Name #1200 | | Address on File | | | | | | |
| Creditor Name #1987 | | Address on File | | | | | | |
| Creditor Name #704 | | Address on File | | | | | | |
| Creditor Name #664 | | Address on File | | | | | | |
| Creditor Name #705 | | Address on File | | | | | | |
| Creditor Name #960 | | Address on File | | | | | | |
| Creditor Name #1201 | | Address on File | | | | | | |
| Creditor Name #1202 | | Address on File | | | | | | |
| Creditor Name #706 | | Address on File | | | | | | |
| Creditor Name #665 | | Address on File | | | | | | |
| Creditor Name #1744 | | Address on File | | | | | | |
| Creditor Name #1550 | | Address on File | | | | | | |
| Creditor Name #1203 | | Address on File | | | | | | |
| Creditor Name #1916 | | Address on File | | | | | | |
| Creditor Name #1204 | | Address on File | | | | | | |
| Florida Dept of Revenue | Attn Bankruptcy Dept | 5050 West Tennessee St | | | Tallahassee | FL | 32399-0112 | |
| Creditor Name #2027 | | Address on File | | | | | | |
| Creditor Name #2257 | | Address on File | | | | | | |
| Creditor Name #1917 | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Creditor Name #1918 | | Address on File | | | | | | |
| Creditor Name #1745 | | Address on File | | | | | | |
| Florida Tax Collectors, Inc. | Attn Lisa Cullen | PO Box 2500 | | | Titusville | FL | 32781 | |
| Creditor Name #763 | | Address on File | | | | | | |
| Creditor Name #1899 | | Address on File | | | | | | |
| Formlogic Ltd | | HarbAa 30 st | | | Tel Aviv | | | Israel |
| FormLogic LTD (Titan) | | HaArbaa st 30 | | | Tel Aviv | | 6473926 | Israel |
| Creditor Name #1606 | | Address on File | | | | | | |
| Creditor Name #1931 | | Address on File | | | | | | |
| Creditor Name #1920 | | Address on File | | | | | | |
| Creditor Name #1000 | | Address on File | | | | | | |
| Creditor Name #1619 | | Address on File | | | | | | |
| Founder Shield | | 122 W 26th St, 2nd Floor | | | New YOrk | NY | 10001 | |
| Foundershield - D&O/E&O | | 114 E 25th Street, 4th Floor, | | | New York | NY | 10010 | |
| Foundershield - General Liability | | 114 E 25th Street, 4th Floor, | | | New York | NY | 10010 | |
| Creditor Name #1496 | | Address on File | | | | | | |
| Creditor Name #707 | | Address on File | | | | | | |
| Franchise Tax Board | | PO Box 942857 | | | Sacramento | CA | 94257-0531 | |
| Creditor Name #1205 | | Address on File | | | | | | |
| Creditor Name #2213 | | Address on File | | | | | | |
| FREDNAE KNIGHT | | 530 E MCDOWELL RD UNIT 107223 | | | PHOENIX | AZ | 85004-1549 | |
| Creditor Name #34 | | Address on File | | | | | | |
| Creditor Name #2181 | | Address on File | | | | | | |
| Creditor Name #2228 | | Address on File | | | | | | |
| Creditor Name #1590 | | Address on File | | | | | | |
| Creditor Name #2102 | | Address on File | | | | | | |
| Creditor Name #666 | | Address on File | | | | | | |
| Creditor Name #961 | | Address on File | | | | | | |
| Creditor Name #708 | | Address on File | | | | | | |
| Creditor Name #2248 | | Address on File | | | | | | |
| G2.com, Inc. | | 100 S. Wacker Dr., #600 | | | Chicago | IL | 60606 | |
| G2.com, Inc. | | 100 S Wacker Dr | Suite 600 | | Chicago | IL | 60606 | |
| Creditor Name #21 | | Address on File | | | | | | |
| GABRIEL FOLSOM | | 608 W DUELL ST | | | GLENDORA | CA | 91740-4719 | |
| Creditor Name #2031 | | Address on File | | | | | | |
| Creditor Name #1206 | | Address on File | | | | | | |
| Creditor Name #1421 | | Address on File | | | | | | |
| Creditor Name #1207 | | Address on File | | | | | | |
| Creditor Name #1208 | | Address on File | | | | | | |
| Creditor Name #1921 | | Address on File | | | | | | |
| Georgia Dept of Revenue | Compliance Division - Central Collection Section | 1800 Century Blvd NE, Suite 9100 | | | Atlanta | GA | 30345-3202 | |
| Creditor Name #1922 | | Address on File | | | | | | |
| Creditor Name #1209 | | Address on File | | | | | | |
| Creditor Name #1923 | | Address on File | | | | | | |
| GEORGIA SECRETARY OF STATE | | 2 Martin Luther King Jr. Dr. | 313 West Tower | | Atlanta | GA | 30334-1530 | |
| Creditor Name #2098 | | Address on File | | | | | | |
| Creditor Name #1924 | | Address on File | | | | | | |
| Creditor Name #1925 | | Address on File | | | | | | |
| Creditor Name #1210 | | Address on File | | | | | | |
| Creditor Name #56 | | Address on File | | | | | | |
| GINA TENAZAS | | 5950 CANTERBURY DR APT C301 | | | CULVER CITY | CA | 90230-6716 | |
| GIRISH CHANDNANI | | 1310 ESPLANADE APT 111S | | | REDONDO BEACH | CA | 90277-5038 | |
| Creditor Name #11 | | Address on File | | | | | | |
| GitHub | | 88 Colin P. Kelly Jr. Street | | | San Francisco | CA | 94107 | |
| Creditor Name #1936 | | Address on File | | | | | | |
| Creditor Name #723 | | Address on File | | | | | | |
| Creditor Name #1211 | | Address on File | | | | | | |
| Global Data Risk, LLC | | 6929 W 84th Pl | | | Los Angeles | CA | 90045 | |
| Creditor Name #1212 | | Address on File | | | | | | |
| Creditor Name #781 | | Address on File | | | | | | |
| Creditor Name #667 | | Address on File | | | | | | |
| Creditor Name #1213 | | Address on File | | | | | | |
| Google Ads | | 1600 Amphitheatre Parkway | | | Mountain View | CA | 94043 | |
| Creditor Name #1746 | | Address on File | | | | | | |
| GovSpend | Marc DiGeronimo, Director of Revenue Operations Jonathan Ross | | | | | | | |
| GovSpend | | 700 W. Hillsboro Blvd. Suite 4-100 | | | Deerfield Beach | FL | 33441 | |
| Grammarly | | 548 Market Street, #35410 | | | San Francisco | CA | 94104 | |
| Creditor Name #1926 | | Address on File | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Creditor Name #1586 | | Address on File | | | | | | |
| Creditor Name #2215 | | Address on File | | | | | | |
| Creditor Name #2175 | | Address on File | | | | | | |
| Grasshopper | | 333 Summer St | | | Boston | MA | 02210 | |
| Creditor Name #1214 | | Address on File | | | | | | |
| Creditor Name #1635 | | Address on File | | | | | | |
| Creditor Name #1459 | | Address on File | | | | | | |
| Greg Buechler | | 2075 Canyon Lakes Dr | | | San Ramon | CA | 94582 | |
| Greg Steininger | | 601 Lido Park Dr | Unit 3F | | Newport Beach | CA | 92663 | |
| Creditor Name #1747 | | Address on File | | | | | | |
| GSA | | 450 Golden Gate Avenue | | | San Francisco | CA | 94102 | |
| Creditor Name #1595 | | Address on File | | | | | | |
| Creditor Name #668 | | Address on File | | | | | | |
| Creditor Name #669 | | Address on File | | | | | | |
| Creditor Name #2039 | | Address on File | | | | | | |
| Creditor Name #1927 | | Address on File | | | | | | |
| Creditor Name #670 | | Address on File | | | | | | |
| Creditor Name #2258 | | Address on File | | | | | | |
| Creditor Name #1573 | | Address on File | | | | | | |
| Creditor Name #1938 | | Address on File | | | | | | |
| Creditor Name #784 | | Address on File | | | | | | |
| Creditor Name #786 | | Address on File | | | | | | |
| Creditor Name #893 | | Address on File | | | | | | |
| Creditor Name #1748 | | Address on File | | | | | | |
| Creditor Name #2043 | | Address on File | | | | | | |
| Creditor Name #1929 | | Address on File | | | | | | |
| Creditor Name #1487 | | Address on File | | | | | | |
| Creditor Name #1930 | | Address on File | | | | | | |
| Creditor Name #1685 | | Address on File | | | | | | |
| Creditor Name #1656 | | Address on File | | | | | | |
| Creditor Name #1722 | | Address on File | | | | | | |
| Harry Wilson | | 7 Lime Close | Syston | | England | | LE7 2AZ | Great Britain |
| Harry Wilson | | | | | | | | |
| Creditor Name #1932 | | Address on File | | | | | | |
| Harut Baghdasaryan | | 4932 BLACKBIRD WAY | | | PLEASANTON | CA | 94566 | |
| Creditor Name #2 | | Address on File | | | | | | |
| Creditor Name #1215 | | Address on File | | | | | | |
| Harwich Road 2007-A Investment Trust | | 239 Central Park West | | | New York | NY | 10024 | |
| Creditor Name #2106 | | Address on File | | | | | | |
| Creditor Name #1216 | | Address on File | | | | | | |
| Creditor Name #709 | | Address on File | | | | | | |
| Creditor Name #1001 | | Address on File | | | | | | |
| Creditor Name #1933 | | Address on File | | | | | | |
| Creditor Name #1217 | | Address on File | | | | | | |
| Creditor Name #1934 | | Address on File | | | | | | |
| Creditor Name #1218 | | Address on File | | | | | | |
| Creditor Name #710 | | Address on File | | | | | | |
| Creditor Name #711 | | Address on File | | | | | | |
| Creditor Name #712 | | Address on File | | | | | | |
| Hexnode | | 111 Pine St #1225 | | | San Francisco | CA | 94111 | |
| Creditor Name #1219 | | Address on File | | | | | | |
| Creditor Name #962 | | Address on File | | | | | | |
| Creditor Name #1792 | | Address on File | | | | | | |
| Creditor Name #671 | | Address on File | | | | | | |
| Creditor Name #1220 | | Address on File | | | | | | |
| Creditor Name #2290 | | Address on File | | | | | | |
| HMRC Cumbernauld | | | | | | | | |
| Creditor Name #1749 | | Address on File | | | | | | |
| Hogan Lovells US LLP | | 8350 Broad Street | | | Tysons | VA | 22102 | |
| Hogan Lovells US LLP | | 1999 Avenue of the Stars, Suite 1400 | | | Los Angeles | CA | 90067 | |
| Creditor Name #1711 | | Address on File | | | | | | |
| Creditor Name #1712 | | Address on File | | | | | | |
| Creditor Name #1535 | | Address on File | | | | | | |
| Creditor Name #672 | | Address on File | | | | | | |
| Creditor Name #1726 | | Address on File | | | | | | |
| Creditor Name #1727 | | Address on File | | | | | | |
| Creditor Name #2273 | | Address on File | | | | | | |
| Creditor Name #1935 | | Address on File | | | | | | |
| Creditor Name #816 | | Address on File | | | | | | |
| Creditor Name #819 | | Address on File | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Creditor Name #815 | | Address on File | | | | | | |
| Creditor Name #818 | | Address on File | | | | | | |
| Creditor Name #817 | | Address on File | | | | | | |
| Creditor Name #1661 | | Address on File | | | | | | |
| Creditor Name #1741 | | Address on File | | | | | | |
| Creditor Name #1654 | | Address on File | | | | | | |
| Hubspot | | 25 First Street | | | Cambridge | MA | 02141 | |
| Hubspot Inc. | | 25 1st St Ste 200 | | | Cambridge | MA | 02114 | |
| Creditor Name #1956 | | Address on File | | | | | | |
| Creditor Name #1221 | | Address on File | | | | | | |
| Creditor Name #1939 | | Address on File | | | | | | |
| Creditor Name #899 | | Address on File | | | | | | |
| Creditor Name #901 | | Address on File | | | | | | |
| Creditor Name #900 | | Address on File | | | | | | |
| Creditor Name #1523 | | Address on File | | | | | | |
| Creditor Name #1940 | | Address on File | | | | | | |
| Creditor Name #673 | | Address on File | | | | | | |
| Hyperspect Inc. | | 6450 Lusk Blvd., Suite E208 | | | San Diego | CA | 92121 | |
| Idaho State Tax Commission | | PO Box 36 | | | Boise | ID | 83722-0036 | |
| Idaho State Tax Commission | Attn Compliance Division | 11321 W Chinden Blvd Bldg 2 | | | Boise | ID | 83714 | |
| Idaho State Tax Commission | | PO Box 83784 | | | Boise | ID | 83707-3784 | |
| Creditor Name #674 | | Address on File | | | | | | |
| iHire | | 41 E. All Saints St. | | | Frederick | MD | 21701 | |
| Illinois Dept of Revenue | Bankruptcy Unit | PO Box 19035 | | | Springfield | IL | 62794-9035 | |
| Illinois Secretary of State | Jesse White | 213 State Capitol | | | Springfield | IL | 62756 | |
| Illinois State Treasurer | | 555 W. Monroe Street, 14th Floor | | | Chicago | IL | 60661 | |
| Creditor Name #1777 | | Address on File | | | | | | |
| Creditor Name #1779 | | Address on File | | | | | | |
| Creditor Name #1780 | | Address on File | | | | | | |
| Creditor Name #1781 | | Address on File | | | | | | |
| Creditor Name #1222 | | Address on File | | | | | | |
| Creditor Name #1223 | | Address on File | | | | | | |
| Creditor Name #1224 | | Address on File | | | | | | |
| Creditor Name #1225 | | Address on File | | | | | | |
| Creditor Name #1226 | | Address on File | | | | | | |
| Creditor Name #1782 | | Address on File | | | | | | |
| Creditor Name #713 | | Address on File | | | | | | |
| Creditor Name #724 | | Address on File | | | | | | |
| Creditor Name #1549 | | Address on File | | | | | | |
| Indiana Dept of Revenue | Bankruptcy Section | 100 North Senate Avenue, MS 108 | | | Indianapolis | IN | 46204 | |
| Industrious | | 21 Miller Alley | | | Pasadena | CA | 91103 | |
| Industrious - Pasadena office | | P.O. Box 780441 | | | Philadelphia | PA | 19178 | |
| Industrious National Mnagement Company LLC | Attn Leghal Department | 215 Park Avenue South | 12th Floor | | New York, | NY | 10003 | |
| Creditor Name #1958 | | Address on File | | | | | | |
| INGENO | | 025-330 rue Saint-Vallier Est | | | Quebec | QC | G1K 9C5 | Canada |
| Creditor Name #1227 | | Address on File | | | | | | |
| Creditor Name #714 | | Address on File | | | | | | |
| Creditor Name #1957 | | Address on File | | | | | | |
| Insivia Technologies, LLC | | PO BOX 470164 | | | Broadview Heights | OH | 44147 | |
| Insperity | | 19001 Crescent Springs Dr | | | Kingwood | TX | 77339 | |
| Creditor Name #725 | | Address on File | | | | | | |
| Interim CFOs LLC | | 500 West Putnam Avenue | | | Greenwich | CT | 06830 | |
| Interim CFOs LLC | | 500 W Putnam Ave Ste 400 | | | Greenwich | CT | 06830 | |
| Internal Revenue Service | Attn Victor Contreras, Revenue Officer | P.O. Box 145595 | Stop 8420G | | Cincinnati | OH | 45250-5585 | |
| Internal Revenue Service | Centralized Insolvency Operation | 1111 Constitution Ave., NW | | | Washington | DC | 20224 | |
| Internal Revenue Service | Centralized Insolvency Operation | P.O. Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| Creditor Name #1783 | | Address on File | | | | | | |
| Intuit | | 2700 Coast Avenue | | | Mountain View | CA | 94043 | |
| Iowa Department of Revenue | | Hoover State Office Building | 1305 E Walnut | | Des Moines | IA | 50319 | |
| Iowa Dept of Revenue and Finance | Attn Bankruptcy Unit | PO Box 10330 | | | Des Moines | IA | 50306-0330 | |
| Creditor Name #963 | | Address on File | | | | | | |
| Creditor Name #1228 | | Address on File | | | | | | |
| Creditor Name #38 | | Address on File | | | | | | |
| Ivan Markman | | 2010 Fairburn Ave | | | Los Angeles | CA | 90025 | |
| Creditor Name #4 | | Address on File | | | | | | |
| Creditor Name #2048 | | Address on File | | | | | | |
| Creditor Name #1478 | | Address on File | | | | | | |
| Creditor Name #2172 | | Address on File | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Creditor Name #1941 | | Address on File | | | | | | |
| Creditor Name #1960 | | Address on File | | | | | | |
| Creditor Name #1229 | | Address on File | | | | | | |
| Creditor Name #1954 | | Address on File | | | | | | |
| Creditor Name #15 | | Address on File | | | | | | |
| JAEDON DESTINE | | 8695 FESTIVAL ST | | | CHINO | CA | 91708-8882 | |
| Creditor Name #726 | | Address on File | | | | | | |
| Creditor Name #26 | | Address on File | | | | | | |
| Creditor Name #91 | | Address on File | | | | | | |
| Jamf | | 100 Washington Ave S, Suite 1100 | | | Minneapolis, | MN | 55401 | |
| JAMF Software, LLC | | 100 Washington Ave S, Suite 1100 | | | Minneapolis | MN | 55401 | |
| Creditor Name #1230 | | Address on File | | | | | | |
| JAYJEL2, LLC | | 601 Lexington Avenue 55th floor | | | New York | NY | 10022 | |
| Creditor Name #759 | | Address on File | | | | | | |
| Creditor Name #1530 | | Address on File | | | | | | |
| Creditor Name #1944 | | Address on File | | | | | | |
| Creditor Name #18 | | Address on File | | | | | | |
| JEFFREY FEITSHANS | | 11610 YELLOW DAISY DR | | | PARKER | CO | 80134-4389 | |
| Jeffrey Y. Suto | | 751 Laurel Street | Suite 721 | | Santa Clara | CA | 94070 | |
| JENNIFER GAGE | | 3310 NW MORNINGWOOD CT | | | BEND | OR | 97703 | |
| Creditor Name #23 | | Address on File | | | | | | |
| Creditor Name #14 | | Address on File | | | | | | |
| JERRY DARAKJIAN | | 1760 HILLFAIR DR | | | GLENDALE | CA | 91208-2710 | |
| Jessica Hawthorne | | 126 S. Catalina Street | | | Ventura | CA | 993001 | |
| Jetbrains | | 989 East Hillsdale Blvd. Suite 200 | | | Foster City | CA | 94404 | |
| John Hancock | | PO Box 600 | | | Buffalo | NY | 14201 | |
| Creditor Name #1076 | | Address on File | | | | | | |
| Creditor Name #1231 | | Address on File | | | | | | |
| Creditor Name #1532 | | Address on File | | | | | | |
| Creditor Name #1531 | | Address on File | | | | | | |
| Creditor Name #1533 | | Address on File | | | | | | |
| Creditor Name #2267 | | Address on File | | | | | | |
| Creditor Name #902 | | Address on File | | | | | | |
| Creditor Name #903 | | Address on File | | | | | | |
| Creditor Name #1493 | | Address on File | | | | | | |
| Creditor Name #1232 | | Address on File | | | | | | |
| Creditor Name #1233 | | Address on File | | | | | | |
| Creditor Name #1955 | | Address on File | | | | | | |
| Creditor Name #770 | | Address on File | | | | | | |
| Jonathan Malmaud | | 2235 California Street | #198 | | Mountain View | CA | 94040 | |
| Creditor Name #1006 | | Address on File | | | | | | |
| JOON Enterprises, PBC | | 6360 Wilshire Boulevard, Ste 100 | | | Los Angeles | CA | 90048 | |
| Creditor Name #43 | | Address on File | | | | | | |
| Julie Chuang | | 11800 Goshen Ave | | | Los Angeles | CA | 90049 | |
| JULIE CHUANG | | 11800 GOSHEN AVE APT 305 | | | LOS ANGELES | CA | 90049-7331 | |
| Creditor Name #12 | | Address on File | | | | | | |
| Creditor Name #1234 | | Address on File | | | | | | |
| Creditor Name #1235 | | Address on File | | | | | | |
| Creditor Name #1236 | | Address on File | | | | | | |
| Creditor Name #1452 | | Address on File | | | | | | |
| Creditor Name #1040 | | Address on File | | | | | | |
| Creditor Name #50 | | Address on File | | | | | | |
| JUSTIN RIGSBY | | 5204 BARKLEY WAY | | | CALDWELL | ID | 83607-8749 | |
| Creditor Name #1237 | | Address on File | | | | | | |
| Creditor Name #1724 | | Address on File | | | | | | |
| Creditor Name #1551 | | Address on File | | | | | | |
| Creditor Name #964 | | Address on File | | | | | | |
| Creditor Name #1750 | | Address on File | | | | | | |
| Creditor Name #656 | | Address on File | | | | | | |
| Kansas Dept of Revenue | Scott State Office Building | 120 SE 10th Avenue | | | Topeka | KS | 66612-1103 | |
| Creditor Name #1751 | | Address on File | | | | | | |
| Creditor Name #2202 | | Address on File | | | | | | |
| Creditor Name #727 | | Address on File | | | | | | |
| Creditor Name #1959 | | Address on File | | | | | | |
| Kayleb Cooper | | 1201 SOUTH HOPE STREET | Suite 1613 | | Los Angeles | CA | 90015 | |
| KBB Capital LLC | | 444 Mount Auburn St #5 | | | Watertown | MA | 02472 | |
| KBB Capital LLC | | 444 Mt. Auburn Street | #5 | | Watertown | MA | 02472 | |
| Creditor Name #1470 | | Address on File | | | | | | |
| KEGLER BROWN HILL + RITTER CO., LPA | | 65 East State Street, Suite 1800 | | | Columbus | OH | 43215 | |
| Kelly Kliner | | 8618 COLONIAL DR | | | LONE TREE | CO | 80124-9743 | |
| Creditor Name #33 | | Address on File | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Creditor Name #2197 | | Address on File | | | | | | |
| Creditor Name #1945 | | Address on File | | | | | | |
| Creditor Name #1238 | | Address on File | | | | | | |
| Kentucky Dept of Revenue | | 501 High St | | | Frankfort | KY | 40601 | |
| Creditor Name #1946 | | Address on File | | | | | | |
| Ketchum Partners, LLC | | c/o Sound Point Capital Management L.P. | | | | | | |
| Creditor Name #2060 | | Address on File | | | | | | |
| Creditor Name #31 | | Address on File | | | | | | |
| KEVIN KEELY | | 5154 BERRYESSA ST | | | OCEANSIDE | CA | 92056 | |
| Creditor Name #675 | | Address on File | | | | | | |
| Creditor Name #2241 | | Address on File | | | | | | |
| Creditor Name #728 | | Address on File | | | | | | |
| Creditor Name #1239 | | Address on File | | | | | | |
| Creditor Name #2243 | | Address on File | | | | | | |
| Creditor Name #1497 | | Address on File | | | | | | |
| King Wang | | 2911 Sentry Oak Way | | | Sugar Land | TX | 77479 | |
| Kira Deffner | | 112 Solstice Circle | | | Cary | NC | 27513 | |
| Kissel Stratton & Wilmer LLP | Attn Salvatore Barone | 580 White Plains Road | 5th Floor | | Tarrytown | NY | 10591 | |
| Creditor Name #1947 | | Address on File | | | | | | |
| Creditor Name #729 | | Address on File | | | | | | |
| Kokka & Backus, PC | | 550 S. California Ave | Ste 300 | | Palo Alto | CA | 94306 | |
| Creditor Name #1557 | | Address on File | | | | | | |
| Creditor Name #1949 | | Address on File | | | | | | |
| Creditor Name #1950 | | Address on File | | | | | | |
| KRISTEN BECKER | | 1014 E HIGHWAY 82 PMB 149 | | | GAINESVILLE | TX | 76240-2721 | |
| Creditor Name #764 | | Address on File | | | | | | |
| Creditor Name #6 | | Address on File | | | | | | |
| Creditor Name #796 | | Address on File | | | | | | |
| Creditor Name #730 | | Address on File | | | | | | |
| Creditor Name #1558 | | Address on File | | | | | | |
| Creditor Name #7 | | Address on File | | | | | | |
| Creditor Name #1790 | | Address on File | | | | | | |
| Creditor Name #894 | | Address on File | | | | | | |
| Creditor Name #965 | | Address on File | | | | | | |
| Creditor Name #731 | | Address on File | | | | | | |
| Creditor Name #1240 | | Address on File | | | | | | |
| Creditor Name #1951 | | Address on File | | | | | | |
| Creditor Name #1241 | | Address on File | | | | | | |
| LAKIA FERGUSON | | 273 COUNTRY LANDING BLVD | | | APOPKA | FL | 32703-5026 | |
| Creditor Name #19 | | Address on File | | | | | | |
| Creditor Name #966 | | Address on File | | | | | | |
| Creditor Name #967 | | Address on File | | | | | | |
| Creditor Name #1952 | | Address on File | | | | | | |
| Creditor Name #1977 | | Address on File | | | | | | |
| Creditor Name #1773 | | Address on File | | | | | | |
| Creditor Name #1042 | | Address on File | | | | | | |
| Creditor Name #2033 | | Address on File | | | | | | |
| Creditor Name #1242 | | Address on File | | | | | | |
| Creditor Name #1967 | | Address on File | | | | | | |
| Creditor Name #1802 | | Address on File | | | | | | |
| Lastpass | | 125 High Street | | | Boston | MA | 02241 | |
| Creditor Name #1601 | | Address on File | | | | | | |
| Creditor Name #676 | | Address on File | | | | | | |
| Creditor Name #677 | | Address on File | | | | | | |
| Creditor Name #2194 | | Address on File | | | | | | |
| Creditor Name #1243 | | Address on File | | | | | | |
| Leadium | | 11035 Lavender Hill Drive Ste 160, | | | Las Vegas | NV | 89119 | |
| Creditor Name #2226 | | Address on File | | | | | | |
| Creditor Name #1962 | | Address on File | | | | | | |
| Creditor Name #1981 | | Address on File | | | | | | |
| Creditor Name #1648 | | Address on File | | | | | | |
| Creditor Name #1244 | | Address on File | | | | | | |
| Creditor Name #1963 | | Address on File | | | | | | |
| Creditor Name #968 | | Address on File | | | | | | |
| Creditor Name #970 | | Address on File | | | | | | |
| Creditor Name #969 | | Address on File | | | | | | |
| Creditor Name #1774 | | Address on File | | | | | | |
| Creditor Name #1964 | | Address on File | | | | | | |
| Creditor Name #2037 | | Address on File | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Creditor Name #904 | | Address on File | | | | | | |
| Creditor Name #906 | | Address on File | | | | | | |
| Creditor Name #905 | | Address on File | | | | | | |
| Creditor Name #907 | | Address on File | | | | | | |
| Creditor Name #908 | | Address on File | | | | | | |
| Creditor Name #732 | | Address on File | | | | | | |
| Creditor Name #1245 | | Address on File | | | | | | |
| Creditor Name #794 | | Address on File | | | | | | |
| Creditor Name #971 | | Address on File | | | | | | |
| Creditor Name #1980 | | Address on File | | | | | | |
| Creditor Name #1246 | | Address on File | | | | | | |
| Creditor Name #1965 | | Address on File | | | | | | |
| LinkedIn Corporation | | 62228 Collections Center Drive | | | chicago | IL | 60693-0622 | |
| Creditor Name #2034 | | Address on File | | | | | | |
| Creditor Name #1644 | | Address on File | | | | | | |
| Creditor Name #63 | | Address on File | | | | | | |
| LISA WILT | | 3147 ZUNI ST | | | DENVER | CO | 80211-3830 | |
| Creditor Name #972 | | Address on File | | | | | | |
| Creditor Name #1458 | | Address on File | | | | | | |
| Creditor Name #1457 | | Address on File | | | | | | |
| Creditor Name #2103 | | Address on File | | | | | | |
| Creditor Name #909 | | Address on File | | | | | | |
| Creditor Name #910 | | Address on File | | | | | | |
| Creditor Name #911 | | Address on File | | | | | | |
| Logis CFO LLC | | 22287 Mulholland Hwy, #202 | | | Calabasas | CA | 91302 | |
| Creditor Name #1247 | | Address on File | | | | | | |
| Creditor Name #1976 | | Address on File | | | | | | |
| Creditor Name #733 | | Address on File | | | | | | |
| Creditor Name #1672 | | Address on File | | | | | | |
| Los Angeles County Tax Collector | Attn Joesph Kelly, Tax Collector | 225 North Hill Street | Room 122 | | Los Angeles | CA | 90012 | |
| Creditor Name #2220 | | Address on File | | | | | | |
| Creditor Name #1666 | | Address on File | | | | | | |
| Louisiana Department of Revenue | | PO Box 201 | | | Baton Rouge | LA | 70821-0201 | |
| Louisiana Dept of Revenue | | 617 North Third St | | | Baton Rouge | LA | 70802 | |
| Creditor Name #1979 | | Address on File | | | | | | |
| Lucas Chervin | | Calderon De La Barca | 1359 5F | | Ciudad de Buenos Aires | | | Argentina |
| Lucas Chervin | | Pje. Calden 870 | | | Buenos Aires | | | Argentina |
| Creditor Name #1248 | | Address on File | | | | | | |
| Lucy Avedissian | | 766 E. Colorado Blvd, Suite 204 | | | Pasadena | CA | 91101 | |
| Creditor Name #5 | | Address on File | | | | | | |
| Creditor Name #1812 | | Address on File | | | | | | |
| Creditor Name #777 | | Address on File | | | | | | |
| Creditor Name #769 | | Address on File | | | | | | |
| Creditor Name #2009 | | Address on File | | | | | | |
| Creditor Name #69 | | Address on File | | | | | | |
| Creditor Name #1249 | | Address on File | | | | | | |
| Creditor Name #973 | | Address on File | | | | | | |
| Mailosaur | | Square, Basing View | Basingstoke | | Hampshire | | RG21 4EB | Great Britain |
| Creditor Name #1770 | | Address on File | | | | | | |
| Creditor Name #678 | | Address on File | | | | | | |
| Mapbox | | | | | | | | |
| Maria Sol Delgado | | | | | | | | |
| Mariana Gun | | | | | | | | |
| Mariana Gun | | Vera 624 | | | Buenos Aires | | | Argentina |
| Creditor Name #1730 | | Address on File | | | | | | |
| Creditor Name #913 | | Address on File | | | | | | |
| Creditor Name #914 | | Address on File | | | | | | |
| Creditor Name #1731 | | Address on File | | | | | | |
| Creditor Name #915 | | Address on File | | | | | | |
| Creditor Name #920 | | Address on File | | | | | | |
| Creditor Name #916 | | Address on File | | | | | | |
| Creditor Name #1728 | | Address on File | | | | | | |
| Creditor Name #1729 | | Address on File | | | | | | |
| Creditor Name #917 | | Address on File | | | | | | |
| Creditor Name #919 | | Address on File | | | | | | |
| Creditor Name #918 | | Address on File | | | | | | |
| Creditor Name #1968 | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIO GOINS | | 713 BLUEROCK DR | | | ANTIOCH | CA | 94509-6933 | |
| Creditor Name #24 | | Address on File | | | | | | |
| Mario Parris | | 23 Cottage Heights, | | | St. George | | | Barbados |
| Creditor Name #1971 | | Address on File | | | | | | |
| Creditor Name #1466 | | Address on File | | | | | | |
| Mark Brosso | | 1075 Maple Hill Ln | | | Malvern | PA | 19355 | |
| Creditor Name #65 | | Address on File | | | | | | |
| Creditor Name #319 | | Address on File | | | | | | |
| Creditor Name #72 | | Address on File | | | | | | |
| MarkStarLaw | | 11035 Lavender Hill Drive Ste 160 #400 | | | Las Vegas | NV | 89135 | |
| MarkStarLaw | | 11035 Lavender Hill Drive | Suite 160 #440 | | Las Vegas | NV | 89135 | |
| Creditor Name #1569 | | Address on File | | | | | | |
| Creditor Name #1251 | | Address on File | | | | | | |
| Creditor Name #1975 | | Address on File | | | | | | |
| Massachusetts Department of Revenue | | 100 Cambridge St., 2nd Floor | | | Boston | MA | 02114 | |
| Massachusetts Department of Revenue | | PO Box 7090 | | | Boston | MA | 02204-7090 | |
| Massachusetts Dept of Revenue | | PO Box 7089 | | | Boston | MA | 02204 | |
| Creditor Name #1972 | | Address on File | | | | | | |
| Creditor Name #1465 | | Address on File | | | | | | |
| Creditor Name #2199 | | Address on File | | | | | | |
| Matias Chervin | | | | | | | | |
| Matias N Chervin | | Calden Pje. 870 | | | Buenos Aires | | | Argentina |
| Matias N Chervin | | Pje. Calden 870 | | | Buenos Aires | | | Argentina |
| Creditor Name #734 | | Address on File | | | | | | |
| MAX CIACCIO | | | | | | | | ARGENTINA |
| Maxio, LLC | | 6575 The Corners Pkwy Flior 4 | | | Norcross | GA | 30092 | |
| Maxio, LLC | | 6575 The Corners Pkwy NW Suite 400 | | | Peachtree Corners | GA | 30092 | |
| Maxio, LLC | | | | | | | | |
| Creditor Name #1252 | | Address on File | | | | | | |
| Creditor Name #974 | | Address on File | | | | | | |
| Creditor Name #1253 | | Address on File | | | | | | |
| Creditor Name #1463 | | Address on File | | | | | | |
| Creditor Name #679 | | Address on File | | | | | | |
| Creditor Name #1490 | | Address on File | | | | | | |
| Creditor Name #2291 | | Address on File | | | | | | |
| Creditor Name #1683 | | Address on File | | | | | | |
| Creditor Name #1254 | | Address on File | | | | | | |
| Creditor Name #1255 | | Address on File | | | | | | |
| Creditor Name #2232 | | Address on File | | | | | | |
| Creditor Name #2219 | | Address on File | | | | | | |
| Creditor Name #735 | | Address on File | | | | | | |
| Creditor Name #2286 | | Address on File | | | | | | |
| Creditor Name #1637 | | Address on File | | | | | | |
| Creditor Name #1256 | | Address on File | | | | | | |
| Creditor Name #2232 | | Address on File | | | | | | |
| Creditor Name #1982 | | Address on File | | | | | | |
| Creditor Name #1983 | | Address on File | | | | | | |
| Creditor Name #715 | | Address on File | | | | | | |
| Meri Harutyunyan | the Republic of Armenia | Yerevan, Yervand Kochar St. | Bldg 27 Flat 20 | | Yerevan | | | Armenia |
| Creditor Name #736 | | Address on File | | | | | | |
| Metric LLC | | 39, 2 Bakunts St | | | Yerevan | | 0033 | Armenia |
| Creditor Name #2104 | | Address on File | | | | | | |
| Creditor Name #1769 | | Address on File | | | | | | |
| Creditor Name #36 | | Address on File | | | | | | |
| Creditor Name #16 | | Address on File | | | | | | |
| Michael J. Halpern | | 301 21st Place | | | Santa Monica | CA | 90402 | |
| MICHAEL LEEDOM | | 15686 VIA MONTECRISTO | | | SAN DIEGO | CA | 92127-4142 | |
| Microsoft | | One Microsoft Way | | | Redmond | WA | 98052 | |
| Creditor Name #1257 | | Address on File | | | | | | |
| Creditor Name #1768 | | Address on File | | | | | | |
| Creditor Name #2042 | | Address on File | | | | | | |
| Creditor Name #2186 | | Address on File | | | | | | |
| Creditor Name #975 | | Address on File | | | | | | |
| Creditor Name #1258 | | Address on File | | | | | | |
| Creditor Name #1799 | | Address on File | | | | | | |
| Creditor Name #680 | | Address on File | | | | | | |
| Millennial Specialty Insurance LLC | c/o Scale Underwriting | 114 E. 25th Street | 4th Floor | | New York | NY | 10001 | |
| Millennial Specialty Insurance LLC | | 4211 W. Boy Scout Blvd | Suite 800 | | Tampa | FL | 33607 | |
| Creditor Name #976 | | Address on File | | | | | | |
| Minnesota Dept of Revenue | | 600 North Robert Street | | | St. Paul | MN | 55101 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Creditor Name #2084 | | Address on File | | | | | | |
| Miro | | 201 Spear Street Suite 1100 | | | San Francisco | CA | 94105 | |
| Miro | | P.O. Box 103473 | | | Pasadena | CA | 91189-3473 | |
| Creditor Name #1516 | | Address on File | | | | | | |
| Mississippi Department of Revenue | Attn Bankruptcy Dept | 500 Clinton Center Drive | | | Clinton | MS | 39056 | |
| Mississippi Department of Revenue | Attn Bankruptcy Section | PO Box 22808 | | | Jackson | MS | 39225-2808 | |
| Creditor Name #1996 | | Address on File | | | | | | |
| Missouri Department of Revenue | | 301 West High Street | Harry S Truman State Office Building | | Jefferson City | MO | 65101 | |
| Missouri Dept of Revenue | | 301 West High Street | Harry S Truman State Office Building | | Jefferson City | MO | 65101 | |
| Creditor Name #1259 | | Address on File | | | | | | |
| Moelis Dynasty Investments LLC | | c/o Baker Tilly | | | | | | |
| Creditor Name #737 | | Address on File | | | | | | |
| Creditor Name #1260 | | Address on File | | | | | | |
| Creditor Name #2242 | | Address on File | | | | | | |
| Creditor Name #1473 | | Address on File | | | | | | |
| Creditor Name #2200 | | Address on File | | | | | | |
| Creditor Name #2045 | | Address on File | | | | | | |
| Creditor Name #681 | | Address on File | | | | | | |
| Creditor Name #1985 | | Address on File | | | | | | |
| Creditor Name #1984 | | Address on File | | | | | | |
| Morlin Asset Management, LP - storage | | 701 N. Brand Blvd. Ste 810 | | | Glendale | CA | 91203 | |
| Morris, Nichols, Arsht & Tunnell LLP | | 1201 North Market Street 16th Floor | PO BOX 1347 | | Wilmington | DE | 19899 | |
| Morris, Nichols, Arsht & Tunnell LLP | | 1201 North Market Street 16th Floor | | | Wilmington | DE | 19899 | |
| Mosaic | Joe Garafalo Ryan Ridley | 12520 High Bluff Drive | #340 | | San Diego | CA | 92130 | |
| Mosaic Finance, Inc. | | 12520 High Bluff Dr, Ste 320 | | | San Diego | CA | 92130 | |
| Mosaic Finance, Inc. | | 12520 High Bluff Drive, Ste 340 | | | San Diego | CA | 92130 | |
| Creditor Name #1261 | | Address on File | | | | | | |
| Creditor Name #1262 | | Address on File | | | | | | |
| Creditor Name #1263 | | Address on File | | | | | | |
| Creditor Name #2024 | | Address on File | | | | | | |
| Creditor Name #1994 | | Address on File | | | | | | |
| Creditor Name #1264 | | Address on File | | | | | | |
| Creditor Name #682 | | Address on File | | | | | | |
| Creditor Name #798 | | Address on File | | | | | | |
| Creditor Name #799 | | Address on File | | | | | | |
| Creditor Name #800 | | Address on File | | | | | | |
| Creditor Name #1265 | | Address on File | | | | | | |
| Creditor Name #1267 | | Address on File | | | | | | |
| Creditor Name #1269 | | Address on File | | | | | | |
| Creditor Name #1272 | | Address on File | | | | | | |
| Creditor Name #1273 | | Address on File | | | | | | |
| Creditor Name #1274 | | Address on File | | | | | | |
| Creditor Name #1266 | | Address on File | | | | | | |
| Creditor Name #1268 | | Address on File | | | | | | |
| Creditor Name #1270 | | Address on File | | | | | | |
| Creditor Name #1271 | | Address on File | | | | | | |
| Creditor Name #1275 | | Address on File | | | | | | |
| Creditor Name #1276 | | Address on File | | | | | | |
| Creditor Name #1277 | | Address on File | | | | | | |
| Creditor Name #68 | | Address on File | | | | | | |
| National Association of Attorneys General | Attn Karen Cordry | 1850 M St., NW 12th Floor | | | Washington | DC | 20036 | |
| Creditor Name #1651 | | Address on File | | | | | | |
| Creditor Name #1725 | | Address on File | | | | | | |
| Creditor Name #1521 | | Address on File | | | | | | |
| Creditor Name #2292 | | Address on File | | | | | | |
| Creditor Name #2099 | | Address on File | | | | | | |
| Creditor Name #66 | | Address on File | | | | | | |
| Neill & Co | | 26 New Broadway | EALTNG | | London | | W5 2XE | Great Britain |
| NEILL & CO. | | 26 New Broadway Ealing | | | London | | W52XA | Great Britain |
| Creditor Name #1278 | | Address on File | | | | | | |
| Creditor Name #997 | | Address on File | | | | | | |
| Creditor Name #1402 | | Address on File | | | | | | |
| Creditor Name #1403 | | Address on File | | | | | | |
| Creditor Name #977 | | Address on File | | | | | | |
| Creditor Name #922 | | Address on File | | | | | | |
| Creditor Name #929 | | Address on File | | | | | | |
| Creditor Name #926 | | Address on File | | | | | | |
| Creditor Name #921 | | Address on File | | | | | | |
| Creditor Name #927 | | Address on File | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Creditor Name #931 | | Address on File | | | | | | |
| Creditor Name #930 | | Address on File | | | | | | |
| Creditor Name #928 | | Address on File | | | | | | |
| Creditor Name #924 | | Address on File | | | | | | |
| Creditor Name #923 | | Address on File | | | | | | |
| Creditor Name #925 | | Address on File | | | | | | |
| Creditor Name #806 | | Address on File | | | | | | |
| Creditor Name #1704 | | Address on File | | | | | | |
| NEW HAMPSHIRE DEPARTMENT OF REVENUE ADMINISTRATION | ATTN LEGAL BUREAU | 109 Pleasant St. (Medical & Surgical Building) | Governor Hugh Gallen State Office Park | | Concord | NH | 03301 | |
| Creditor Name #1991 | | Address on File | | | | | | |
| New Jersey Division of of Taxation | | PO BOX 450 | | | Trenton | NJ | 08646-0303 | |
| Creditor Name #1430 | | Address on File | | | | | | |
| New York Department of State | | One Commerce Plaza | 99 Washington Ave | | Albany | NY | 12241 | |
| Creditor Name #978 | | Address on File | | | | | | |
| New York State Dept of Taxation and Finance | Attn Office of Counsel | Building 9 | WA Harriman Campus | | Albany | NY | 12227 | |
| New York State Dept of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | |
| Creditor Name #1995 | | Address on File | | | | | | |
| Creditor Name #1598 | | Address on File | | | | | | |
| Nexmo | | 501 2nd Street, Suite 310 | | | San Francisco | CA | 94107 | |
| Creditor Name #59 | | Address on File | | | | | | |
| Nicolas Backer | | 6911 Scenic Drive | | | Yakima | WA | 98908 | |
| Nicolas Martinez | | | | | | | | |
| Creditor Name #57 | | Address on File | | | | | | |
| NICOLE TENNYSON | | 12146 S GREAT PLAIN WAY | | | PARKER | CO | 80134-4377 | |
| Creditor Name #1431 | | Address on File | | | | | | |
| Nolan Family Trust | | 58 11th Street | | | Hermosa Beach | CA | 90254 | |
| Creditor Name #2211 | | Address on File | | | | | | |
| Creditor Name #1638 | | Address on File | | | | | | |
| Creditor Name #2255 | | Address on File | | | | | | |
| Creditor Name #1784 | | Address on File | | | | | | |
| North Carolina Dept of Revenue | Attention Bankruptcy Unit | Post Office Box 1168 | | | Raleigh | NC | 27602-1168 | |
| North Carolina Dept of Revenue | Attn Bankruptcy Dept | PO Box 25000 | | | Raleigh | NC | 27640-0640 | |
| Creditor Name #1585 | | Address on File | | | | | | |
| Creditor Name #1477 | | Address on File | | | | | | |
| Creditor Name #2191 | | Address on File | | | | | | |
| Creditor Name #1419 | | Address on File | | | | | | |
| Creditor Name #1546 | | Address on File | | | | | | |
| Creditor Name #1485 | | Address on File | | | | | | |
| Creditor Name #1988 | | Address on File | | | | | | |
| Creditor Name #1785 | | Address on File | | | | | | |
| Creditor Name #1989 | | Address on File | | | | | | |
| Creditor Name #1679 | | Address on File | | | | | | |
| Creditor Name #1786 | | Address on File | | | | | | |
| Creditor Name #1279 | | Address on File | | | | | | |
| Creditor Name #2201 | | Address on File | | | | | | |
| Creditor Name #895 | | Address on File | | | | | | |
| Creditor Name #2208 | | Address on File | | | | | | |
| Creditor Name #2205 | | Address on File | | | | | | |
| Creditor Name #1633 | | Address on File | | | | | | |
| Creditor Name #29 | | Address on File | | | | | | |
| Creditor Name #1280 | | Address on File | | | | | | |
| Creditor Name #1990 | | Address on File | | | | | | |
| Creditor Name #1281 | | Address on File | | | | | | |
| Creditor Name #1640 | | Address on File | | | | | | |
| Creditor Name #785 | | Address on File | | | | | | |
| Creditor Name #768 | | Address on File | | | | | | |
| Creditor Name #1471 | | Address on File | | | | | | |
| Creditor Name #1616 | | Address on File | | | | | | |
| Creditor Name #1992 | | Address on File | | | | | | |
| Creditor Name #1456 | | Address on File | | | | | | |
| Obvious Pixel | | 326 Bonanza Way | | | Danville | CA | 94526 | |
| Creditor Name #1282 | | Address on File | | | | | | |
| Creditor Name #1524 | | Address on File | | | | | | |
| Creditor Name #2129 | | Address on File | | | | | | |
| Creditor Name #1705 | | Address on File | | | | | | |
| Creditor Name #2270 | | Address on File | | | | | | |
| Creditor Name #1483 | | Address on File | | | | | | |
| Office of the United States Trustee for the District of Delaware | | J. Caleb Boggs Federal Building | 844 King Street, Suite 2207, Lockbox 35 | | Wilmington | DE | 19801 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ohio Dept of Taxation | Attn Bankruptcy Division | 4485 Northland Ridge Blvd. | | | Columbus | OH | 43229 | |
| Ohio Dept of Taxation | Jeff McClain, Tax Commissioner | 4485 Northland Ridge Blvd. | Tax Commissioners Office | | Columbus | OH | 43229 | |
| Creditor Name #1283 | | Address on File | | | | | | |
| Creditor Name #1285 | | Address on File | | | | | | |
| Creditor Name #1284 | | Address on File | | | | | | |
| Creditor Name #738 | | Address on File | | | | | | |
| Creditor Name #2016 | | Address on File | | | | | | |
| Oklahoma Tax Commission | General Counsels Office | Oklahoma Tax Commission | | | Oklahoma City | OK | 73194 | |
| Oklahoma Tax Commission | Taxpayer Service Center | 300 N Broadway Ave. | | | Oklahoma City | OK | 73102 | |
| Okta, Inc. | | 100 1st Street, 14th Floor | | | San Francisco | CA | 94105 | |
| Okta, Inc. | | 100 First Street Suite 600 | | | San Francisco | CA | 94105 | |
| Oldrich Sejcek | | 7447 rogue river hwy grants pass or 97527 | | | | | | |
| Olea Kiosks Inc. | | 13845 Artesia Blvd | | | Cerritos | CA | 90703 | |
| Creditor Name #2176 | | Address on File | | | | | | |
| Creditor Name #2000 | | Address on File | | | | | | |
| Optimal Sales Search | | 2433 Edwards Ave | | | El Cerrito | CA | 94530 | |
| Creditor Name #1286 | | Address on File | | | | | | |
| Creditor Name #1767 | | Address on File | | | | | | |
| Creditor Name #2224 | | Address on File | | | | | | |
| Creditor Name #1287 | | Address on File | | | | | | |
| Creditor Name #2283 | | Address on File | | | | | | |
| Creditor Name #814 | | Address on File | | | | | | |
| Creditor Name #828 | | Address on File | | | | | | |
| Creditor Name #812 | | Address on File | | | | | | |
| Creditor Name #827 | | Address on File | | | | | | |
| Creditor Name #826 | | Address on File | | | | | | |
| Creditor Name #830 | | Address on File | | | | | | |
| Creditor Name #813 | | Address on File | | | | | | |
| Creditor Name #829 | | Address on File | | | | | | |
| Creditor Name #2001 | | Address on File | | | | | | |
| Oregon Department of Revenue | | po box 14950 | | | Salem | OR | 97309-0950 | |
| Oregon Dept of Revenue | Attn Bankruptcy Unit | 955 Center St NE | | | Salem | OR | 97301-2555 | |
| Creditor Name #683 | | Address on File | | | | | | |
| Creditor Name #1645 | | Address on File | | | | | | |
| Creditor Name #2003 | | Address on File | | | | | | |
| Creditor Name #998 | | Address on File | | | | | | |
| Creditor Name #1517 | | Address on File | | | | | | |
| Creditor Name #1997 | | Address on File | | | | | | |
| Pachulski Stang Ziehl & Jones | | 10100 Santa Monica Blvd, Suite 1300 | | | Los Angeles | CA | 90067 | |
| PagerDuty | | 600 Townsend St. Suite 200 | | | San Francisco | CA | 94103 | |
| Pagerduty Inc. | | Dept 3817 | PO Box 123817 | | Dallas | TX | 75312 | |
| Creditor Name #1612 | | Address on File | | | | | | |
| Palisades Growth Capital II, L.P. | | 11726 San Vicente Blvd #450 | | | Los Angeles | CA | 90049 | |
| Creditor Name #979 | | Address on File | | | | | | |
| Creditor Name #1288 | | Address on File | | | | | | |
| Creditor Name #2007 | | Address on File | | | | | | |
| Creditor Name #797 | | Address on File | | | | | | |
| Pasadena Tri City Ventures | C/O Morlin Asset Mgmt | 701 N. Brand Blvd. Ste 810 | | | Glendale | CA | 91203 | |
| Creditor Name #739 | | Address on File | | | | | | |
| Creditor Name #1626 | | Address on File | | | | | | |
| Creditor Name #2262 | | Address on File | | | | | | |
| Creditor Name #780 | | Address on File | | | | | | |
| Creditor Name #791 | | Address on File | | | | | | |
| Creditor Name #792 | | Address on File | | | | | | |
| Creditor Name #793 | | Address on File | | | | | | |
| Paul Pedrazzi | | 326 Bonanza Way | | | Danville | CA | 94526 | |
| Creditor Name #2116 | | Address on File | | | | | | |
| Creditor Name #932 | | Address on File | | | | | | |
| Creditor Name #1622 | | Address on File | | | | | | |
| Creditor Name #2004 | | Address on File | | | | | | |
| Creditor Name #1289 | | Address on File | | | | | | |
| PENNSYLVANIA DEPARTMENT OF REVENUE | BANKRUPTCY DIVISION | Strawberry Square Lobby | | | Harrisburg | PA | 17128-0101 | |
| Pennsylvania Dept of Revenue | Attn Compliance & Bankruptcy | Strawberry Square Lobby | | | Harrisburg | PA | 17128-0101 | |
| Creditor Name #1290 | | Address on File | | | | | | |
| Creditor Name #2005 | | Address on File | | | | | | |
| Creditor Name #1504 | | Address on File | | | | | | |
| Perry Trebatch | | 950 Third Avenue - 4th Floor | | | New York | NY | 10022 | |
| Creditor Name #981 | | Address on File | | | | | | |
| Creditor Name #982 | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Creditor Name #980 | | Address on File | | | | | | |
| Creditor Name #2236 | | Address on File | | | | | | |
| Creditor Name #1291 | | Address on File | | | | | | |
| Creditor Name #1639 | | Address on File | | | | | | |
| Creditor Name #1448 | | Address on File | | | | | | |
| Creditor Name #2006 | | Address on File | | | | | | |
| Creditor Name #2010 | | Address on File | | | | | | |
| Creditor Name #1653 | | Address on File | | | | | | |
| Creditor Name #2230 | | Address on File | | | | | | |
| Creditor Name #2008 | | Address on File | | | | | | |
| Phoebe Wood | | 1045 Alta Vista Rd | | | Louisville | KY | 40205 | |
| Creditor Name #789 | | Address on File | | | | | | |
| Creditor Name #1800 | | Address on File | | | | | | |
| Creditor Name #740 | | Address on File | | | | | | |
| Creditor Name #766 | | Address on File | | | | | | |
| Creditor Name #984 | | Address on File | | | | | | |
| Creditor Name #983 | | Address on File | | | | | | |
| Creditor Name #1294 | | Address on File | | | | | | |
| Creditor Name #1293 | | Address on File | | | | | | |
| Creditor Name #1297 | | Address on File | | | | | | |
| Creditor Name #1296 | | Address on File | | | | | | |
| Creditor Name #1295 | | Address on File | | | | | | |
| Creditor Name #1292 | | Address on File | | | | | | |
| Creditor Name #1298 | | Address on File | | | | | | |
| Creditor Name #1502 | | Address on File | | | | | | |
| Creditor Name #1002 | | Address on File | | | | | | |
| Creditor Name #1005 | | Address on File | | | | | | |
| Creditor Name #802 | | Address on File | | | | | | |
| Creditor Name #1299 | | Address on File | | | | | | |
| Creditor Name #1003 | | Address on File | | | | | | |
| Creditor Name #1004 | | Address on File | | | | | | |
| Creditor Name #49 | | Address on File | | | | | | |
| Creditor Name #1813 | | Address on File | | | | | | |
| Creditor Name #1810 | | Address on File | | | | | | |
| Creditor Name #996 | | Address on File | | | | | | |
| Creditor Name #1300 | | Address on File | | | | | | |
| Creditor Name #1046 | | Address on File | | | | | | |
| Creditor Name #1498 | | Address on File | | | | | | |
| Creditor Name #2151 | | Address on File | | | | | | |
| Creditor Name #684 | | Address on File | | | | | | |
| Creditor Name #1563 | | Address on File | | | | | | |
| Creditor Name #685 | | Address on File | | | | | | |
| Plaintiffs in Ab Inventio, LLC et al. v. Palisades Growth Capital II, L.P. et. al., C.A. No. 2023-1279-JTL. | Elizabeth A. Sloan | 919 N Market St, 11th Flr | Ballard Spahr LLP | | Wilington | DE | 19801-3034 | |
| Creditor Name #1068 | | Address on File | | | | | | |
| Creditor Name #1069 | | Address on File | | | | | | |
| Creditor Name #1070 | | Address on File | | | | | | |
| Creditor Name #1301 | | Address on File | | | | | | |
| Creditor Name #1302 | | Address on File | | | | | | |
| Creditor Name #2020 | | Address on File | | | | | | |
| Creditor Name #2013 | | Address on File | | | | | | |
| Creditor Name #741 | | Address on File | | | | | | |
| Creditor Name #1303 | | Address on File | | | | | | |
| Creditor Name #2028 | | Address on File | | | | | | |
| Potter Anderson & Corroon LLP | | 1313 North Market Street | P.O. Box 951 | | Wilmington | DE | 19899 | |
| Potter Anderson & Corroon LLP | | 1313 North Market Street | | | Wilmington | DE | 19899 | |
| Creditor Name #2014 | | Address on File | | | | | | |
| Creditor Name #2026 | | Address on File | | | | | | |
| Precise Computer Solutions, LLC | | 15935 Gresham St | | | North Hills | CA | 91343 | |
| Creditor Name #2032 | | Address on File | | | | | | |
| Creditor Name #742 | | Address on File | | | | | | |
| Creditor Name #2015 | | Address on File | | | | | | |
| Providence Partners LLC | | 520 Zang St #222 | | | Broomfield | CO | 80021 | |
| Providence Partners LLC | | 2618 San Miguel Dr #265 | | | Newport Beach | CA | 92660 | |
| Creditor Name #1422 | | Address on File | | | | | | |
| Creditor Name #1581 | | Address on File | | | | | | |
| Creditor Name #1776 | | Address on File | | | | | | |
| Creditor Name #1778 | | Address on File | | | | | | |
| Creditor Name #58 | | Address on File | | | | | | |
| PUSHPA THAPA | | 10954 ASPEN RIDGE LN NW | | | CONCORD | NC | 28027-2962 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pyramid Pointe Asset Management, LLC | c/o Graham Street Realty Attn David Messing | 37 Graham Street Realty | #200 | | San Francisco | CA | 94129 | |
| Pyramid Pointe Asset Management, LLC | c/o Paramount Property Company Attn Controller | 3478 Buskirk Ave | Suite 250 | | Pleasant Hill | CA | 94523 | |
| QLESS AM LLC | | 15.40 Vardanants street | | | Yerevan | | | Armenia |
| Creditor Name #1007 | | Address on File | | | | | | |
| Creditor Name #1304 | | Address on File | | | | | | |
| Creditor Name #832 | | Address on File | | | | | | |
| Creditor Name #833 | | Address on File | | | | | | |
| Creditor Name #743 | | Address on File | | | | | | |
| Qtech Acquisition LLC | c/o Bergen Cove Realty | 641 Lexington Ave 20th Floor | | | New York | NY | 10022 | |
| Creditor Name #1453 | | Address on File | | | | | | |
| Quickbooks | | 2700 Coast Avenue | | | Mountain View | CA | 94043 | |
| Rancho Murieta Consulting Group | | 7338 Bella Union Court | | | Rancho Murieta | CA | 95683 | |
| Creditor Name #1723 | | Address on File | | | | | | |
| Creditor Name #2021 | | Address on File | | | | | | |
| Creditor Name #985 | | Address on File | | | | | | |
| Ray Hanes | | 10751 Sumter Ave N | | | Minneapolis | MN | 55440 | |
| Creditor Name #1599 | | Address on File | | | | | | |
| Creditor Name #1804 | | Address on File | | | | | | |
| Creditor Name #1687 | | Address on File | | | | | | |
| Creditor Name #1682 | | Address on File | | | | | | |
| Creditor Name #1561 | | Address on File | | | | | | |
| Creditor Name #1305 | | Address on File | | | | | | |
| Creditor Name #2022 | | Address on File | | | | | | |
| Creditor Name #1759 | | Address on File | | | | | | |
| Creditor Name #1757 | | Address on File | | | | | | |
| Creditor Name #1758 | | Address on File | | | | | | |
| Creditor Name #1756 | | Address on File | | | | | | |
| Creditor Name #1766 | | Address on File | | | | | | |
| Creditor Name #1760 | | Address on File | | | | | | |
| Creditor Name #1761 | | Address on File | | | | | | |
| Creditor Name #1762 | | Address on File | | | | | | |
| Creditor Name #1763 | | Address on File | | | | | | |
| Creditor Name #1764 | | Address on File | | | | | | |
| Creditor Name #1765 | | Address on File | | | | | | |
| Creditor Name #2271 | | Address on File | | | | | | |
| Creditor Name #2025 | | Address on File | | | | | | |
| Creditor Name #139 | | Address on File | | | | | | |
| Creditor Name #1306 | | Address on File | | | | | | |
| Rimon P.C. | | 420 W. Main Street, Suite 101B | | | Boise | ID | 83702 | |
| Creditor Name #1307 | | Address on File | | | | | | |
| Creditor Name #695 | | Address on File | | | | | | |
| Creditor Name #1308 | | Address on File | | | | | | |
| Creditor Name #1309 | | Address on File | | | | | | |
| Creditor Name #1511 | | Address on File | | | | | | |
| Creditor Name #1310 | | Address on File | | | | | | |
| Creditor Name #1499 | | Address on File | | | | | | |
| Creditor Name #1706 | | Address on File | | | | | | |
| Creditor Name #896 | | Address on File | | | | | | |
| Roadmunk Inc. | | 119 Spadina Avenue, Suite 202 | | | Toronto | ON | M5V 2L1 | Canada |
| Creditor Name #649 | | Address on File | | | | | | |
| Robert Myers | | Robert Myers Realty | Inc. 2623 Dove Creek Ln A | | Pasadena | CA | 91107 | |
| Creditor Name #2029 | | Address on File | | | | | | |
| Creditor Name #1503 | | Address on File | | | | | | |
| Creditor Name #2044 | | Address on File | | | | | | |
| Creditor Name #744 | | Address on File | | | | | | |
| Ronald Baecker | | 701-401 QUEENS QUAY W | | | TORONTO | ON | M5V 2Y2 | CANADA |
| Creditor Name #1474 | | Address on File | | | | | | |
| Creditor Name #1560 | | Address on File | | | | | | |
| Creditor Name #1311 | | Address on File | | | | | | |
| Creditor Name #1151 | | Address on File | | | | | | |
| Creditor Name #1312 | | Address on File | | | | | | |
| Creditor Name #39 | | Address on File | | | | | | |
| SAID MALIKOV | | 20705 CLARENDON ST | | | WOODLAND HILLS | CA | 91367-6817 | |
| Creditor Name #2041 | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Creditor Name #2203 | | Address on File | | | | | | |
| Creditor Name #1435 | | Address on File | | | | | | |
| Creditor Name #1732 | | Address on File | | | | | | |
| Creditor Name #1313 | | Address on File | | | | | | |
| Salesforce | | 415 Mission Street, 3rd Floor | | | San Francisco | CA | 94105 | |
| Salesforce, Inc. | | PO Box 203141 | | | Dallas | TX | 75320-3141 | |
| Salesloft.com | | 1180 WEST PEACHTREE STREET NW | SUITE 600 | | Atlanta | GA | 30309 | |
| Creditor Name #1509 | | Address on File | | | | | | |
| Creditor Name #1314 | | Address on File | | | | | | |
| SAM Venture Partners | | 15260 Ventura Boulevard | 20th Floor | | Sherman Oaks | CA | 91403 | |
| Creditor Name #32 | | Address on File | | | | | | |
| Creditor Name #54 | | Address on File | | | | | | |
| SAMUEL SHAPIRO | | 355 N LOGAN ST UNIT 702 | | | DENVER | CO | 80203-4474 | |
| Creditor Name #1525 | | Address on File | | | | | | |
| Creditor Name #2178 | | Address on File | | | | | | |
| Creditor Name #2046 | | Address on File | | | | | | |
| Creditor Name #2061 | | Address on File | | | | | | |
| Creditor Name #2062 | | Address on File | | | | | | |
| Creditor Name #1600 | | Address on File | | | | | | |
| Creditor Name #1464 | | Address on File | | | | | | |
| Creditor Name #2047 | | Address on File | | | | | | |
| San Francisco Tax Collector | | PO BOX 7425 | | | San Francisco | CA | 94120-7425 | |
| Creditor Name #1607 | | Address on File | | | | | | |
| Creditor Name #1667 | | Address on File | | | | | | |
| Creditor Name #2049 | | Address on File | | | | | | |
| Creditor Name #2054 | | Address on File | | | | | | |
| Creditor Name #2246 | | Address on File | | | | | | |
| Creditor Name #807 | | Address on File | | | | | | |
| Creditor Name #1571 | | Address on File | | | | | | |
| Creditor Name #1315 | | Address on File | | | | | | |
| Creditor Name #2234 | | Address on File | | | | | | |
| Creditor Name #2050 | | Address on File | | | | | | |
| Creditor Name #1484 | | Address on File | | | | | | |
| Creditor Name #936 | | Address on File | | | | | | |
| Creditor Name #1446 | | Address on File | | | | | | |
| Creditor Name #1445 | | Address on File | | | | | | |
| Creditor Name #1447 | | Address on File | | | | | | |
| Saucelabs | | 116 New Montgomery St, 3rd Floor | | | San Francisco | CA | 94105 | |
| Saul Ewing LLP | | 1500 Market St Fl 38 | | | Philadelphia | PA | 19102 | |
| Creditor Name #2051 | | Address on File | | | | | | |
| Creditor Name #1316 | | Address on File | | | | | | |
| Creditor Name #1630 | | Address on File | | | | | | |
| Creditor Name #694 | | Address on File | | | | | | |
| Creditor Name #1432 | | Address on File | | | | | | |
| Scherzer International | | 21650 Oxnard Street, Suite 300 | | | Woodland Hills | CA | 91367 | |
| Creditor Name #2216 | | Address on File | | | | | | |
| ScienceSoft USA Corporation | | 5900 S. Lake Forest Drive, Suite 300 | | | McKinney | TX | 75070 | |
| Creditor Name #2196 | | Address on File | | | | | | |
| Creditor Name #693 | | Address on File | | | | | | |
| Creditor Name #1317 | | Address on File | | | | | | |
| Seamless | | 7652 Sawmill Road Suite 341 | | | Dublin | OH | 43016 | |
| Seamless.ai | | 7652 Sawmill Road, Suite 341 | | | Dublin, | OH | 43016 | |
| Creditor Name #46 | | Address on File | | | | | | |
| Securities & Exchange Commission - NY Office | Attn Antonia Apps, Regional Director | 100 Pearl St. | Suite 20-100 | | New York | NY | 10004-2616 | |
| Securities & Exchange Commission - Philadelphia Office | Attn Bankruptcy Department | One Penn Center | 1617 JFK Blvd, Suite 520 | | Philadelphia | PA | 19103 | |
| Creditor Name #2287 | | Address on File | | | | | | |
| Creditor Name #1501 | | Address on File | | | | | | |
| Creditor Name #1479 | | Address on File | | | | | | |
| Creditor Name #937 | | Address on File | | | | | | |
| Creditor Name #938 | | Address on File | | | | | | |
| Creditor Name #939 | | Address on File | | | | | | |
| Creditor Name #940 | | Address on File | | | | | | |
| Creditor Name #1318 | | Address on File | | | | | | |
| Sentry | | 45 Fremont St | | | San Francisco | CA | 94105 | |
| Creditor Name #745 | | Address on File | | | | | | |
| Creditor Name #1614 | | Address on File | | | | | | |
| Creditor Name #986 | | Address on File | | | | | | |
| SFF Investment Holdings LLC | | 2823 Providence Rd Unit 323 | | | Charlotte | NC | 28211-2284 | |
| Creditor Name #1510 | | Address on File | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Creditor Name #2056 | | Address on File | | | | | | |
| SHANNON FINOT | | 4132 LOMA ALTA DR | | | SAN DIEGO | CA | 92115 | |
| Creditor Name #20 | | Address on File | | | | | | |
| Creditor Name #1805 | | Address on File | | | | | | |
| Creditor Name #2249 | | Address on File | | | | | | |
| Creditor Name #1460 | | Address on File | | | | | | |
| Creditor Name #2053 | | Address on File | | | | | | |
| Creditor Name #2057 | | Address on File | | | | | | |
| Creditor Name #2058 | | Address on File | | | | | | |
| Sherwood Consulting LLC | | 3945 Freedom Circle Ste 560 | | | Santa Clara | CA | 95054 | |
| Sherwood Partners, Inc. | Michael A. Maidy | 3945 Freedom Circle | Suite 560 | | Santa Clara | CA | 95054 | |
| Creditor Name #2069 | | Address on File | | | | | | |
| Creditor Name #1597 | | Address on File | | | | | | |
| Creditor Name #1659 | | Address on File | | | | | | |
| Creditor Name #1673 | | Address on File | | | | | | |
| Creditor Name #2070 | | Address on File | | | | | | |
| Creditor Name #1528 | | Address on File | | | | | | |
| Creditor Name #2071 | | Address on File | | | | | | |
| Creditor Name #2195 | | Address on File | | | | | | |
| Creditor Name #2278 | | Address on File | | | | | | |
| Creditor Name #2074 | | Address on File | | | | | | |
| Creditor Name #2075 | | Address on File | | | | | | |
| Creditor Name #2079 | | Address on File | | | | | | |
| Creditor Name #2068 | | Address on File | | | | | | |
| Creditor Name #2275 | | Address on File | | | | | | |
| Creditor Name #2063 | | Address on File | | | | | | |
| Creditor Name #2076 | | Address on File | | | | | | |
| Creditor Name #2077 | | Address on File | | | | | | |
| Creditor Name #105 | | Address on File | | | | | | |
| Creditor Name #1554 | | Address on File | | | | | | |
| Creditor Name #2078 | | Address on File | | | | | | |
| Creditor Name #1440 | | Address on File | | | | | | |
| Creditor Name #1441 | | Address on File | | | | | | |
| Creditor Name #1319 | | Address on File | | | | | | |
| Creditor Name #835 | | Address on File | | | | | | |
| Creditor Name #1320 | | Address on File | | | | | | |
| Creditor Name #1321 | | Address on File | | | | | | |
| Creditor Name #1322 | | Address on File | | | | | | |
| Creditor Name #2274 | | Address on File | | | | | | |
| Creditor Name #1323 | | Address on File | | | | | | |
| Creditor Name #1755 | | Address on File | | | | | | |
| Creditor Name #692 | | Address on File | | | | | | |
| Creditor Name #746 | | Address on File | | | | | | |
| Creditor Name #30 | | Address on File | | | | | | |
| Slack | | 415 Mission Street | | | San Francisco | CA | 94105 | |
| SLACK | | 500 Howard Street | | | San Francisco | CA | 94105 | |
| Creditor Name #691 | | Address on File | | | | | | |
| SmartProcure, Inc. dba GovSpend | | P.O. BOX 4968 | | | Deerfield Beach | FL | 33442 | |
| Creditor Name #1433 | | Address on File | | | | | | |
| Sol Maria Delgado | | Av. Cabildo 1547 floor 3rd flat | | | Buenos Aires | | | Argentina |
| Creditor Name #61 | | Address on File | | | | | | |
| Creditor Name #1324 | | Address on File | | | | | | |
| South Carolina Dept of Revenue | Corporate Tax | PO Box 125 | | | Columbia | SC | 29214-0400 | |
| South Carolina Dept of Revenue | | 300A Outlet Pointe Blvd | | | Columbia | SC | 29210 | |
| Creditor Name #1325 | | Address on File | | | | | | |
| Creditor Name #760 | | Address on File | | | | | | |
| South Dakota Dept of Revenue | Attn Bankruptcy Dept | 445 E Capitol Ave | | | Pierre | SD | 57501-3185 | |
| Creditor Name #2096 | | Address on File | | | | | | |
| Creditor Name #2082 | | Address on File | | | | | | |
| Creditor Name #1519 | | Address on File | | | | | | |
| Creditor Name #1562 | | Address on File | | | | | | |
| Creditor Name #1540 | | Address on File | | | | | | |
| Creditor Name #1326 | | Address on File | | | | | | |
| Creditor Name #2083 | | Address on File | | | | | | |
| Creditor Name #771 | | Address on File | | | | | | |
| Creditor Name #1327 | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Creditor Name #987 | | Address on File | | | | | | |
| Creditor Name #2088 | | Address on File | | | | | | |
| Creditor Name #1576 | | Address on File | | | | | | |
| Creditor Name #1328 | | Address on File | | | | | | |
| Creditor Name #1329 | | Address on File | | | | | | |
| Creditor Name #2090 | | Address on File | | | | | | |
| Creditor Name #1330 | | Address on File | | | | | | |
| Creditor Name #1331 | | Address on File | | | | | | |
| Creditor Name #1332 | | Address on File | | | | | | |
| Creditor Name #1333 | | Address on File | | | | | | |
| Sparkpost | | 9160 Guilford Road | | | Columbia | MD | 21046 | |
| Creditor Name #2091 | | Address on File | | | | | | |
| Creditor Name #773 | | Address on File | | | | | | |
| Creditor Name #772 | | Address on File | | | | | | |
| Creditor Name #1334 | | Address on File | | | | | | |
| Creditor Name #787 | | Address on File | | | | | | |
| Creditor Name #1753 | | Address on File | | | | | | |
| Creditor Name #747 | | Address on File | | | | | | |
| Creditor Name #1754 | | Address on File | | | | | | |
| Creditor Name #748 | | Address on File | | | | | | |
| Creditor Name #1675 | | Address on File | | | | | | |
| Creditor Name #1570 | | Address on File | | | | | | |
| Creditor Name #1632 | | Address on File | | | | | | |
| Creditor Name #1688 | | Address on File | | | | | | |
| Creditor Name #2093 | | Address on File | | | | | | |
| Creditor Name #2266 | | Address on File | | | | | | |
| Creditor Name #1801 | | Address on File | | | | | | |
| Creditor Name #1617 | | Address on File | | | | | | |
| Creditor Name #2094 | | Address on File | | | | | | |
| Creditor Name #62 | | Address on File | | | | | | |
| STACIA WILKINS | | 1460 PINERIDGE LN | | | CASTLE PINES | CO | 80108-8211 | |
| Creditor Name #2111 | | Address on File | | | | | | |
| Creditor Name #35 | | Address on File | | | | | | |
| Creditor Name #1250 | | Address on File | | | | | | |
| Creditor Name #2207 | | Address on File | | | | | | |
| State of California Attorney General | Attn Bankruptcy Department | P.O. Box 944255 | | | Sacramento | CA | 94244-2550 | |
| STATE OF FLORIDA - DEPARTMENT OF REVENUE | General Counsel, Mark Hamilton | PO BOX 6668 | | | Tallahassee | FL | 32314-6668 | |
| State of Louisiana | | 617 North Third St | | | Baton Rouge | LA | 70802 | |
| Creditor Name #1627 | | Address on File | | | | | | |
| State of New Jersey | Department of the Treasury | P.O. Box 002 | | | Trenton | NJ | 08625-0002 | |
| State of New Jersey | Division of Taxation | Bankruptcy Unit | 3 John Fitch Way | PO Box 245 | Trenton | NJ | 08695-0245 | |
| State of New Mexico Taxation & Revenue Department | | 10500 Copper Ave NE Suite C | | | Albuquerque | NM | 87123 | |
| State of North Carolina - Eproc | | PO Box 752167 | | | Charlotte | NC | 28275-2167 | |
| State of Washington | | PO BOX 47478 | | | Olympia | WA | 98504 | |
| Creditor Name #1689 | | Address on File | | | | | | |
| Steinfl & Bruno | | 155 N Lake Avenue, Suite 800 | | | Pasadena | CA | 91101 | |
| Steven Pauloski and Linda Soldati | | 70 Wagon Wheel | | | Ln Doylestown | PA | 18901 | |
| Creditor Name #1335 | | Address on File | | | | | | |
| Creditor Name #1336 | | Address on File | | | | | | |
| STUBBS ALDERTON & MARKILES, LLP | | 15260 Ventura Blvd | 20th Fl | | Sherman Oaks | CA | 91403 | |
| Creditor Name #1337 | | Address on File | | | | | | |
| Creditor Name #2112 | | Address on File | | | | | | |
| Creditor Name #2113 | | Address on File | | | | | | |
| Creditor Name #1514 | | Address on File | | | | | | |
| Creditor Name #1338 | | Address on File | | | | | | |
| Creditor Name #2117 | | Address on File | | | | | | |
| Creditor Name #2288 | | Address on File | | | | | | |
| Creditor Name #1339 | | Address on File | | | | | | |
| Creditor Name #48 | | Address on File | | | | | | |
| SYLVIA PRICE | | 849 ELAINE AVE | | | NORTH CHESTERFIELD | VA | 23235-4021 | |
| TABLE Holdings, L.P. | | 787 Eleventh Avenue | | | New York | NY | 10019 | |
| Creditor Name #1475 | | Address on File | | | | | | |
| Creditor Name #52 | | Address on File | | | | | | |
| TARA RITZ | | 72 HIGH ST | | | NORTH ANDOVER | MA | 01845-2691 | |
| Creditor Name #2114 | | Address on File | | | | | | |
| Creditor Name #1775 | | Address on File | | | | | | |
| Creditor Name #1340 | | Address on File | | | | | | |
| Creditor Name #1341 | | Address on File | | | | | | |
| Creditor Name #751 | | Address on File | | | | | | |
| Creditor Name #1342 | | Address on File | | | | | | |
| Creditor Name #2115 | | Address on File | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Creditor Name #2100 | | Address on File | | | | | | |
| Creditor Name #1489 | | Address on File | | | | | | |
| Creditor Name #1343 | | Address on File | | | | | | |
| Tennessee Dept of Revenue | c/o Tennessee Attorney Generals Office | Bankruptcy Division | PO Box 20207 | | Nashville | TN | 37202-0207 | |
| Tennessee Dept of Revenue | | Andrew Jackson State Office Building | 500 Deaderick St | | Nashville | TN | 37242 | |
| Creditor Name #1771 | | Address on File | | | | | | |
| Creditor Name #1015 | | Address on File | | | | | | |
| Creditor Name #2118 | | Address on File | | | | | | |
| Creditor Name #1707 | | Address on File | | | | | | |
| Creditor Name #2293 | | Address on File | | | | | | |
| Creditor Name #2136 | | Address on File | | | | | | |
| Creditor Name #1628 | | Address on File | | | | | | |
| Texas Comptroller of Public Accounts | Attn Bankruptcy Section | Lyndon B Johnson State Office Building | 111 East 17th St | | Austin | TX | 78774 | |
| Texas Comptroller of Public Accounts | | PO BOX 149359 | | | Austin | TX | 78714 | |
| Texas Comptroller of Public Accounts | | PO Box 13528, Capitol Station | | | Austin | TX | 78711-3528 | |
| Creditor Name #1344 | | Address on File | | | | | | |
| Creditor Name #2119 | | Address on File | | | | | | |
| Creditor Name #2277 | | Address on File | | | | | | |
| Creditor Name #1345 | | Address on File | | | | | | |
| Creditor Name #2130 | | Address on File | | | | | | |
| Creditor Name #2133 | | Address on File | | | | | | |
| Thayer Ventures Affiliates Fund III, L.P. | | | | | | | | |
| Thayer Ventures III, L.P. | | | | | | | | |
| Creditor Name #2120 | | Address on File | | | | | | |
| Creditor Name #2131 | | Address on File | | | | | | |
| Creditor Name #2121 | | Address on File | | | | | | |
| Creditor Name #1794 | | Address on File | | | | | | |
| Creditor Name #1346 | | Address on File | | | | | | |
| Creditor Name #690 | | Address on File | | | | | | |
| Creditor Name #1609 | | Address on File | | | | | | |
| Creditor Name #2122 | | Address on File | | | | | | |
| Creditor Name #650 | | Address on File | | | | | | |
| The Entrust Group FBO Brian J. McLoughlin Roth IRA 51-00756 | | 574 Chapala Dr | | | Pacific Palisades | CA | 90272 | |
| Creditor Name #758 | | Address on File | | | | | | |
| Creditor Name #1347 | | Address on File | | | | | | |
| Creditor Name #2137 | | Address on File | | | | | | |
| Creditor Name #2134 | | Address on File | | | | | | |
| Creditor Name #2124 | | Address on File | | | | | | |
| Creditor Name #1698 | | Address on File | | | | | | |
| Creditor Name #2123 | | Address on File | | | | | | |
| Creditor Name #2127 | | Address on File | | | | | | |
| Creditor Name #2193 | | Address on File | | | | | | |
| Creditor Name #1577 | | Address on File | | | | | | |
| Creditor Name #2180 | | Address on File | | | | | | |
| Creditor Name #2125 | | Address on File | | | | | | |
| Creditor Name #2126 | | Address on File | | | | | | |
| Creditor Name #1572 | | Address on File | | | | | | |
| Creditor Name #2188 | | Address on File | | | | | | |
| Creditor Name #2182 | | Address on File | | | | | | |
| Creditor Name #697 | | Address on File | | | | | | |
| The Hartford | Hartford Underwriters Insurance Company | One Hartford Plaza | | | Hartford | CT | 06155 | |
| The Hartford | | PO Box 660916 | | | Dallas | TX | 75266-0916 | |
| Creditor Name #696 | | Address on File | | | | | | |
| Creditor Name #1367 | | Address on File | | | | | | |
| Creditor Name #825 | | Address on File | | | | | | |
| The M. Ellen Mitchell Revocable Trust dated 1/5/21 | | c/o M. Elen Mitchel | | | | | | |
| Creditor Name #2272 | | Address on File | | | | | | |
| Creditor Name #2132 | | Address on File | | | | | | |
| Creditor Name #1368 | | Address on File | | | | | | |
| Creditor Name #1371 | | Address on File | | | | | | |
| Creditor Name #1369 | | Address on File | | | | | | |
| Creditor Name #1547 | | Address on File | | | | | | |
| Creditor Name #811 | | Address on File | | | | | | |
| Creditor Name #1372 | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Creditor Name #1553 | | Address on File | | | | | | |
| Creditor Name #1584 | | Address on File | | | | | | |
| The Wyman Company | | P.O. Box 358780 | | | Gainesville | FL | 32635 | |
| Creditor Name #1374 | | Address on File | | | | | | |
| Creditor Name #10 | | Address on File | | | | | | |
| Creditor Name #332 | | Address on File | | | | | | |
| Creditor Name #1375 | | Address on File | | | | | | |
| Thomas M. Mitchell Living Trust Dated June 2, 1997 | | 1395 Inverness Drive | | | Pasadena | CA | 91103 | |
| Creditor Name #2128 | | Address on File | | | | | | |
| Thoughtbridge dba Virtual Intelligence Briefing | | P.O. Box 320002 | | | Boston | MA | 02132 | |
| Creditor Name #1376 | | Address on File | | | | | | |
| Creditor Name #1348 | | Address on File | | | | | | |
| Creditor Name #820 | | Address on File | | | | | | |
| Creditor Name #1814 | | Address on File | | | | | | |
| Creditor Name #941 | | Address on File | | | | | | |
| Creditor Name #942 | | Address on File | | | | | | |
| Creditor Name #822 | | Address on File | | | | | | |
| Creditor Name #821 | | Address on File | | | | | | |
| Creditor Name #749 | | Address on File | | | | | | |
| Creditor Name #750 | | Address on File | | | | | | |
| Creditor Name #1349 | | Address on File | | | | | | |
| Creditor Name #84 | | Address on File | | | | | | |
| Creditor Name #752 | | Address on File | | | | | | |
| Creditor Name #2229 | | Address on File | | | | | | |
| Creditor Name #753 | | Address on File | | | | | | |
| Creditor Name #1350 | | Address on File | | | | | | |
| Creditor Name #2135 | | Address on File | | | | | | |
| Creditor Name #2149 | | Address on File | | | | | | |
| Creditor Name #943 | | Address on File | | | | | | |
| Creditor Name #946 | | Address on File | | | | | | |
| Creditor Name #949 | | Address on File | | | | | | |
| Creditor Name #944 | | Address on File | | | | | | |
| Creditor Name #947 | | Address on File | | | | | | |
| Creditor Name #945 | | Address on File | | | | | | |
| Creditor Name #948 | | Address on File | | | | | | |
| Creditor Name #754 | | Address on File | | | | | | |
| Creditor Name #755 | | Address on File | | | | | | |
| Creditor Name #1351 | | Address on File | | | | | | |
| Creditor Name #1520 | | Address on File | | | | | | |
| Creditor Name #1352 | | Address on File | | | | | | |
| Trello | | 888 Broadway, 4th Floor | | | New York | NY | 10003 | |
| Creditor Name #2138 | | Address on File | | | | | | |
| Creditor Name #783 | | Address on File | | | | | | |
| Creditor Name #2212 | | Address on File | | | | | | |
| Trigram LLC | | 925 N College Ave E118 | | | Tempe | AZ | 85281 | |
| Creditor Name #1353 | | Address on File | | | | | | |
| Creditor Name #1370 | | Address on File | | | | | | |
| Trisura Specialty Insurance Company | | | | | | | | |
| Creditor Name #2139 | | Address on File | | | | | | |
| Creditor Name #1043 | | Address on File | | | | | | |
| Creditor Name #790 | | Address on File | | | | | | |
| Tugboat Logic, Inc. | | 433 Airport Blvd, Suite 304 | | | Burlingame | CA | 94010 | |
| Creditor Name #1373 | | Address on File | | | | | | |
| Creditor Name #1591 | | Address on File | | | | | | |
| Creditor Name #1624 | | Address on File | | | | | | |
| Creditor Name #1377 | | Address on File | | | | | | |
| Twilio Inc | | Dept LA 23938 | | | Pasadena | CA | 91185 | |
| Twilio Inc | | 101 Spear Street, Suite 500 | | | San Francisco | CA | 94105 | |
| Creditor Name #1660 | | Address on File | | | | | | |
| U.S. Attorney for Delaware | Attn David C. Weiss & Ellen Slights | U.S. Attorneys Office | 1313 N Market Street, Suite 400 | | Wilmingen | DE | 19801 | |
| Creditor Name #1552 | | Address on File | | | | | | |
| U.S. Securities and Exchange Commission - Headquarters | Secretary of the Treasury | 100 F. Street NE | | | Washington | DC | 20549 | |
| Creditor Name #2140 | | Address on File | | | | | | |
| Creditor Name #2280 | | Address on File | | | | | | |
| UBS Financial Services Inc. | | | | | | | | |
| Creditor Name #1694 | | Address on File | | | | | | |
| Creditor Name #1378 | | Address on File | | | | | | |
| Creditor Name #2238 | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Creditor Name #2141 | | Address on File | | | | | | |
| Creditor Name #2281 | | Address on File | | | | | | |
| | | | | | | | | |
| Creditor Name #1436 | | Address on File | | | | | | |
| Creditor Name #2142 | | Address on File | | | | | | |
| Creditor Name #2155 | | Address on File | | | | | | |
| Creditor Name #2143 | | Address on File | | | | | | |
| Creditor Name #1691 | | Address on File | | | | | | |
| Creditor Name #2144 | | Address on File | | | | | | |
| Creditor Name #1379 | | Address on File | | | | | | |
| Creditor Name #1649 | | Address on File | | | | | | |
| Creditor Name #2154 | | Address on File | | | | | | |
| Creditor Name #1354 | | Address on File | | | | | | |
| | | | | | | | | |
| United States of America Attorney General | Attn Bankruptcy Department | Us Dept of Justice | 950 Pennsylvania Ave Nw | | Washington | DC | 20530-0001 | |
| Creditor Name #1355 | | Address on File | | | | | | |
| Creditor Name #1380 | | Address on File | | | | | | |
| Creditor Name #1461 | | Address on File | | | | | | |
| Creditor Name #2145 | | Address on File | | | | | | |
| Creditor Name #1434 | | Address on File | | | | | | |
| Creditor Name #756 | | Address on File | | | | | | |
| Creditor Name #1684 | | Address on File | | | | | | |
| Creditor Name #999 | | Address on File | | | | | | |
| Creditor Name #1382 | | Address on File | | | | | | |
| | | | | | | | | |
| Creditor Name #2240 | | Address on File | | | | | | |
| Creditor Name #1381 | | Address on File | | | | | | |
| Creditor Name #1383 | | Address on File | | | | | | |
| Creditor Name #1476 | | Address on File | | | | | | |
| Creditor Name #2147 | | Address on File | | | | | | |
| Creditor Name #1437 | | Address on File | | | | | | |
| Creditor Name #1438 | | Address on File | | | | | | |
| Creditor Name #2148 | | Address on File | | | | | | |
| Creditor Name #2153 | | Address on File | | | | | | |
| Creditor Name #1674 | | Address on File | | | | | | |
| Creditor Name #1623 | | Address on File | | | | | | |
| Creditor Name #778 | | Address on File | | | | | | |
| Creditor Name #1384 | | Address on File | | | | | | |
| Creditor Name #765 | | Address on File | | | | | | |
| Creditor Name #701 | | Address on File | | | | | | |
| Creditor Name #702 | | Address on File | | | | | | |
| Creditor Name #1385 | | Address on File | | | | | | |
| Creditor Name #2221 | | Address on File | | | | | | |
| Creditor Name #1534 | | Address on File | | | | | | |
| Creditor Name #2152 | | Address on File | | | | | | |
| Creditor Name #2150 | | Address on File | | | | | | |
| Creditor Name #2159 | | Address on File | | | | | | |
| Creditor Name #1492 | | Address on File | | | | | | |
| Creditor Name #1670 | | Address on File | | | | | | |
| Creditor Name #1386 | | Address on File | | | | | | |
| Creditor Name #991 | | Address on File | | | | | | |
| Creditor Name #2167 | | Address on File | | | | | | |
| Creditor Name #2157 | | Address on File | | | | | | |
| Creditor Name #2169 | | Address on File | | | | | | |
| Creditor Name #1574 | | Address on File | | | | | | |
| Creditor Name #1538 | | Address on File | | | | | | |
| | | | | | | | | |
| Creditor Name #1356 | | Address on File | | | | | | |
| Creditor Name #1536 | | Address on File | | | | | | |
| Creditor Name #2209 | | Address on File | | | | | | |
| UpCurve | | 10801 National Blvd Suite 410 | | | Los Angeles | CA | 90064 | |
| Upcurve Cloud | | 10801 National Blvd #410 | | | Los Angeles | CA | 90064 | |
| Creditor Name #761 | | Address on File | | | | | | |
| Creditor Name #689 | | Address on File | | | | | | |
| Creditor Name #1357 | | Address on File | | | | | | |
| Creditor Name #2158 | | Address on File | | | | | | |
| Creditor Name #1358 | | Address on File | | | | | | |
| Userway | | 1007 N Orange St | | | Wilmington | DE | 19801 | |
| Creditor Name #1044 | | Address on File | | | | | | |
| Creditor Name #2160 | | Address on File | | | | | | |
| Creditor Name #1387 | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Creditor Name #1545 | | Address on File | | | | | | |
| Utah Dept of Taxation | Attn Bankruptcy Section | 210 North 1950 West | | | Salt Lake City | UT | 84134 | |
| Utah State Tax Commission | | 210 North 1950 West | | | Salt Lake City, | UT | 84134 | |
| Creditor Name #1788 | | Address on File | | | | | | |
| Creditor Name #1686 | | Address on File | | | | | | |
| Creditor Name #988 | | Address on File | | | | | | |
| Creditor Name #854 | | Address on File | | | | | | |
| Creditor Name #855 | | Address on File | | | | | | |
| Creditor Name #856 | | Address on File | | | | | | |
| Creditor Name #857 | | Address on File | | | | | | |
| Creditor Name #858 | | Address on File | | | | | | |
| Creditor Name #859 | | Address on File | | | | | | |
| Creditor Name #2156 | | Address on File | | | | | | |
| Creditor Name #1668 | | Address on File | | | | | | |
| Creditor Name #1359 | | Address on File | | | | | | |
| Creditor Name #1360 | | Address on File | | | | | | |
| Creditor Name #1388 | | Address on File | | | | | | |
| Vanta | | 369 Hayes St | | | San Francisco | CA | 94102 | |
| Vanta Inc | | 369 Hayes St. | | | San Francisco | CA | 94102 | |
| Creditor Name #989 | | Address on File | | | | | | |
| Vazgen Badalyan | | 1395 Inverness Drive | | | Pasadena | CA | 91103 | |
| Creditor Name #1361 | | Address on File | | | | | | |
| Creditor Name #1568 | | Address on File | | | | | | |
| Creditor Name #757 | | Address on File | | | | | | |
| Creditor Name #1362 | | Address on File | | | | | | |
| Creditor Name #1579 | | Address on File | | | | | | |
| Creditor Name #2162 | | Address on File | | | | | | |
| Virginia Department of Taxation | Virginia Tax | 1957 Westmoreland St | | | Richmond | VA | 23230 | |
| Virginia Department of Taxation | Virginia Tax | PO Box 1115 | | | Richmond | VA | 23218-1115 | |
| Creditor Name #1389 | | Address on File | | | | | | |
| Creditor Name #1505 | | Address on File | | | | | | |
| Creditor Name #1506 | | Address on File | | | | | | |
| Creditor Name #1507 | | Address on File | | | | | | |
| Creditor Name #1508 | | Address on File | | | | | | |
| Creditor Name #1364 | | Address on File | | | | | | |
| Creditor Name #2289 | | Address on File | | | | | | |
| Creditor Name #801 | | Address on File | | | | | | |
| Creditor Name #1363 | | Address on File | | | | | | |
| Creditor Name #1365 | | Address on File | | | | | | |
| Creditor Name #1564 | | Address on File | | | | | | |
| Creditor Name #1787 | | Address on File | | | | | | |
| Creditor Name #1482 | | Address on File | | | | | | |
| Walker Sands, LLC | | 55 W Monroe St | 39th Fl | | Chicago | IL | 60603 | |
| Creditor Name #1366 | | Address on File | | | | | | |
| Creditor Name #688 | | Address on File | | | | | | |
| Creditor Name #950 | | Address on File | | | | | | |
| Creditor Name #1681 | | Address on File | | | | | | |
| Creditor Name #2163 | | Address on File | | | | | | |
| Washington DC Attorney General | Attn Bankruptcy Department | 400 6th Street, NW | | | Washington | DC | 20001 | |
| Creditor Name #1494 | | Address on File | | | | | | |
| Washington DC Office of Tax and Revenue | Bankruptcy Unit, Stephanie Jeterm Supervisory Revenue Officer | 1101 4th Street SW | | | Washington | DC | 20024 | |
| Washington Dept of Revenue | Attn Bankruptcy Unit | 2101 4th Ave, Suite 1400 | | | Seattle | WA | 98121 | |
| Creditor Name #2265 | | Address on File | | | | | | |
| Creditor Name #2164 | | Address on File | | | | | | |
| Webflow | | 398 11th Street, Floor 2 | | | San Francisco | CA | 94103 | |
| Creditor Name #1815 | | Address on File | | | | | | |
| Creditor Name #1390 | | Address on File | | | | | | |
| Creditor Name #1692 | | Address on File | | | | | | |
| Creditor Name #1391 | | Address on File | | | | | | |
| West Virginia State Tax Dept | Attn Legal Division Bankruptcy Unit | PO Box 766 | | | Charleston | WV | 25323-0766 | |
| West Virginia State Tax Dept | The Revenue Center | 1001 Lee St. E. | | | Charleston | WV | 25301 | |
| Westcore Pyramid, LLC | | 8181 East Tufts Avenue | Suite 560 | | Denver | CO | 80237 | |
| Westcore San Diego | Attn Asset Manager | 4350 La Jolla Village Drive | Suite 900 | | San Diego | CA | 92122 | |
| Western Alliance Bank | | 1 East Washington Street | | | Phoenix | AZ | 85004 | |
| Western Alliance Bank | | 2700 W. Sahara Avenue | | | Las Vegas | NV | 89102 | |
| Creditor Name #1392 | | Address on File | | | | | | |
| Creditor Name #687 | | Address on File | | | | | | |
| Wework | | 177 E Colorado Blvd | | | Pasadena | CA | 91105 | |
| WF Fund V Limited Partnership | | 40 King S. West | Suite 5001 | | Toronto | ON | M5H 3Y2 | Canada |
| WF Fund V Limited Partnership | | 333 Bay Street | Suite 1620 | | Toronto | ON | M5H 2R2 | Canada |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Creditor Name #2250 | | Address on File | | | | | | |
| Creditor Name #1512 | | Address on File | | | | | | |
| Creditor Name #2161 | | Address on File | | | | | | |
| WILKS LAW LLC | | 4250 Lancaster Pike, Ste 200 | | | Wilmington | DE | 19805 | |
| William M. Tomai | | c/o Centre Partners Management LLC | | | | | | |
| Creditor Name #1393 | | Address on File | | | | | | |
| Wilt, Lisa | | 3147 Zuni Street | | | Denver | CO | 80211 | |
| Creditor Name #2261 | | Address on File | | | | | | |
| Wisconsin Department of Revenue | Special Procedures Unit | PO Box 8901 | | | Madison | WI | 53708-8901 | |
| Wisconsin Department of Revenue | | PO Box 8906 | | | Madison | WI | 53708-8906 | |
| Wisconsin Dept of Revenue | | 2135 Rimrock Rd | | | Madison | WI | 53713 | |
| WOLFLICK KHACHATURIAN & BOUAYAD, APC | | 130 N. Brand Boulevard, Suite 410 | | | Glendale | CA | 91203 | |
| Creditor Name #648 | | Address on File | | | | | | |
| Wolfram Doelker | | 11632 Ridgegate Dr | | | Whittier | CA | 90601 | |
| Creditor Name #1394 | | Address on File | | | | | | |
| Creditor Name #1131 | | Address on File | | | | | | |
| Creditor Name #1067 | | Address on File | | | | | | |
| WP Engine | | 504 Lavaca Street, Suite 1000 | | | Austin | TX | 78701 | |
| WP Engine Inc | | 504 Lavaca Street Suite 1000 | | | Austin | TX | 78701 | |
| Wyoming Dept of Revenue | | 122 West 25th Street, Suite E301 | Herschler Building East | | Cheyenne | WY | 82002 | |
| Creditor Name #113 | | Address on File | | | | | | |
| Creditor Name #2263 | | Address on File | | | | | | |
| Creditor Name #686 | | Address on File | | | | | | |
| Creditor Name #51 | | Address on File | | | | | | |
| Creditor Name #2165 | | Address on File | | | | | | |
| Creditor Name #1397 | | Address on File | | | | | | |
| Creditor Name #1401 | | Address on File | | | | | | |
| Creditor Name #1399 | | Address on File | | | | | | |
| Creditor Name #1398 | | Address on File | | | | | | |
| Creditor Name #1400 | | Address on File | | | | | | |
| Creditor Name #1395 | | Address on File | | | | | | |
| Creditor Name #1396 | | Address on File | | | | | | |
| Creditor Name #2166 | | Address on File | | | | | | |
| Creditor Name #1537 | | Address on File | | | | | | |
| Creditor Name #1130 | | Address on File | | | | | | |
| YRC Freight | | PO BOX 100129 | | | Pasadena | CA | 91189 | |
| Creditor Name #2168 | | Address on File | | | | | | |
| Creditor Name #2170 | | Address on File | | | | | | |
| Creditor Name #64 | | Address on File | | | | | | |
| Creditor Name #37 | | Address on File | | | | | | |
| Zachary Zipay | | 120 Cedar Springs Drive | | | Athens | GA | 30605 | |
| ZACHARY ZIPAY | | 3741 WESTMORELAND DR | | | WEST LAFAYETTE | IN | 47906-8760 | |
| Creditor Name #1129 | | Address on File | | | | | | |
| Zendesk Inc. | | P.O. Box 734287 | | | Chicago | IL | 60673-4287 | |
| Creditor Name #1752 | | Address on File | | | | | | |
| Zoom | | 55 Almaden Blvd, 6th Floor | | | San Jose | CA | 95133 | |
| Zoom Video Communications Inc. | | PO BOX 398843 | 6th floor | | San Francisco | CA | 94139-8843 | |
| ZoomInfo | Steve Lincoln, VP Sales | 805 Bbroadway Street | Suite 900 | | Vancouver | WA | 98660 | |
| ZoomInfo Technologies LLC | | 805 Broadway Street, Suite 900 | | | Vancouver | WA | 98660 | |