---

**Fill in this information to identify the case:**

Debtor Name QLess, Inc.

United States Bankruptcy Court for the: District of Delaware

Case number: 24-11395

❑ Check if this is an
amended filing

---

## Official Form 425C

# Monthly Operating Report for Small Business Under Chapter 11   12/17

Month:    July 2024

Line of business:  Software as a Service

Date report filed:  08/21/2024
MM / DD / YYYY

NAISC code:    5619

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury
that I have examined the following small business monthly operating report and the accompanying
attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party:    James Harvey

Original signature of responsible party  /s/ James Harvey

Printed name of responsible party    James Harvey

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

**If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.**

| | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| 1. | Did the business operate during the entire reporting period? | ☑ | ❑ | ❑ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ❑ | ❑ |
| 3. | Have you paid all of your bills on time? | ❑ | ☑ | ❑ |
| 4. | Did you pay your employees on time? | ☑ | ❑ | ❑ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ❑ | ☑ | ❑ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ❑ | ❑ |
| 7. | Have you timely filed all other required government filings? | ☑ | ❑ | ❑ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ❑ | ❑ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ❑ | ❑ |

**If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.**

| | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☑ | ❑ | ❑ |
| 11. | Have you sold any assets other than inventory? | ❑ | ☑ | ❑ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ❑ | ☑ | ❑ |
| 13. | Did any insurance company cancel your policy? | ❑ | ☑ | ❑ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ❑ | ☑ | ❑ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ❑ | ☑ | ❑ |
| 16. | Has anyone made an investment in your business? | ❑ | ☑ | ❑ |

Debtor Name  QLess, Inc.                                          Case number 24-11395

17. Have you paid any bills you owed before you filed bankruptcy?     ☑  ☐  ☐
18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?     ☐  ☐  ☑

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

$ 946,387.75

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.

$ 612,394.32

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.

– $ 1,145,897.84

22. **Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.

+ $ -533,502.52

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

= $ 412,885.23

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

$ 354,512.42

   *(Exhibit E)*

Debtor Name  QLess, Inc.

Case number 24-11395

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                                          $ 804,453.41

    *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                                      20

27. What is the number of employees as of the date of this monthly report?                         23

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?        $ 363,813.06

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?  $ 621,890.06

30. How much have you paid this month in other professional fees?                                  $ 0

31. How much have you paid in total other professional fees since filing the case?                 $ 0

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | *Column A*<br>**Projected**<br>Copy lines 35-37 from the previous month's report. | − | *Column B*<br>**Actual**<br>Copy lines 20-22 of this report. | = | *Column C*<br>**Difference**<br>Subtract Column B from Column A. |
|---|---|---|---|---|---|
| 32. **Cash receipts** | $ 2,756,297 | − | $ 612,394 | = | $ -2,143,903 |
| 33. **Cash disbursements** | $ 2,342,816 | − | $ 1,145,897 | = | $ -1,196,919 |
| 34. **Net cash flow** | $ 413,482 | − | $ 533,503 | = | $ -946,984 |

35. Total projected cash receipts for the next month:                                             $ 1,840,877

36. Total projected cash disbursements for the next month:                                       - $ 1,641,615

37. Total projected net cash flow for the next month:                                             = $ 199,262

Debtor Name  QLess, Inc.                                                    Case number 24-11395

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐ 39.  Bank reconciliation reports for each account.

☑ 40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41.  Budget, projection, or forecast reports.

☐ 42.  Project, job costing, or work-in-progress reports.

Print          Save As...          Reset

**QLess, Inc.**
**Footnotes to 2nd Monthly Operating Report covering July 1 to July 31, 2024**

**Exhibit A**

3 – Debtor had four invoices that were past due as of July 31, 2024 (see Exhibit E).

- Two Ordinary Course Professionals ("OCP"), Potter Anderson & Corroon LLP and Morris Nichols Arsht & Tunnel LLP, where the Debtor was waiting for the requisite OCP process to be completed. Both are scheduled to be paid in the latter part of August 2024.
- Kurtzman Carson Consultants LLC (dba Verita) is engaged as the claims/noticing agent. Verita also assisted in the preparation of Debtor's statements and schedules which is outside the scope of claims/noticing agent. Therefore, Verita has subsequently filed a separate retention application and Debtor is holding payment in order to follow the appropriate fee application and approval process.
- Avanan Inc. is a vendor who provides a development tool and the invoice that was due July 26, 2024, was paid approximately two weeks late in August because of a technical issue experienced by Debtor with the vendor's payment portal.

5 – Debtor continues to utilize its existing pre-petition bank accounts as authorized by Bankruptcy Court order.

**Exhibit B**

10 – The Debtor continues to utilize its existing prepetition bank accounts as authorized by Bankruptcy Court order.

17 – The Debtor made several payments on bills related to the pre-petition period which were all covered under the authority granted by Bankruptcy Court orders. See footnotes related to Part 8. Additional Information, Item 40. Financial reports.

18 – The Debtor makes all payments via electronic transfers and does not utilize physical checks.

QLess, Inc.
**Footnotes to 2nd Monthly Operating Report covering July 1 to July 31, 2024**

**Exhibit C**

| Received Date | Description | Bank | Name | Amount |
|---|---|---|---|---|
| 7/1/2024 | Customer | Bridge Bank *6337 | City of Whittier | 500.00 |
| 7/1/2024 | Customer | Bridge Bank *6337 | San Jose / Evergreen Community College District | 44,741.89 |
| 7/1/2024 | Customer | Bridge Bank *6337 | Shasta Community Health Center | 10,878.00 |
| 7/1/2024 | Customer | Bridge Bank *6337 | Atlantic Cape Community College | 5,070.45 |
| 7/1/2024 | Customer | Bridge Bank *6337 | Johnson County DMV | 3,275.00 |
| 7/1/2024 | Customer | Bridge Bank *6337 | Union County, NJ | 22,480.00 |
| 7/2/2024 | Customer | Bridge Bank *6337 | North Carolina DMV | 1,271.80 |
| 7/3/2024 | Customer | Bridge Bank *6337 | Paul Wrabec | 804.55 |
| 7/8/2024 | Customer | Bridge Bank *6337 | Hart Licensing of Jackson County- Belle Hart Blue Springs location | 1,342.20 |
| 7/9/2024 | Customer | Bridge Bank *6337 | Temple College | 8,929.06 |
| 7/9/2024 | Customer | Bridge Bank *6337 | Cerritos College | 13,591.50 |
| 7/9/2024 | Customer | Bridge Bank *6337 | Leon County Tax Collector | 12,000.00 |
| 7/9/2024 | Customer | Bridge Bank *6337 | Dunn Lumber | 3,956.75 |
| 7/9/2024 | Customer | Bridge Bank *6337 | Rowan College at Burlington County | 9,097.00 |
| 7/10/2024 | Customer | Bridge Bank *6337 | Rowan College at South Jersey | 10,289.00 |
| 7/10/2024 | Customer | Bridge Bank *6337 | Cal State University Los Angeles | 48,108.35 |
| 7/11/2024 | Customer | Bridge Bank *6337 | LiquidPC - Albuquerque International Sunport | 9,800.00 |
| 7/11/2024 | Customer | Bridge Bank *6337 | Pueblo County Department of Motor Vehicles | 2,500.00 |
| 7/12/2024 | Customer | Bridge Bank *6337 | UT Dallas -- Jindal School of Management | 4,635.00 |
| 7/16/2024 | Customer | Bridge Bank *6337 | College of Dupage | 18,495.00 |
| 7/19/2024 | Customer | Bridge Bank *6337 | Watchung Pediatrics | 600.00 |
| 7/19/2024 | Customer | Bridge Bank *6337 | Osceola Clerk Of Court | 23,341.00 |
| 7/19/2024 | Customer | Bridge Bank *6337 | Los Angeles Trade Technical College | 18,370.50 |
| 7/19/2024 | Customer | Bridge Bank *6337 | Douglas County, NV Community Development | 7,800.00 |
| 7/19/2024 | Customer | Bridge Bank *6337 | UC Irvine Health Medical Center | 518.64 |
| 7/22/2024 | Customer | Bridge Bank *6337 | Adams County Health Department | 7,242.21 |
| 7/24/2024 | Customer | Bridge Bank *6337 | York College - CUNY | 12,580.00 |
| 7/24/2024 | Customer | Bridge Bank *6337 | Volusia Tax Collector/Will Roberts | 42,129.60 |
| 7/24/2024 | Customer | Bridge Bank *6337 | SHI International Corp- Arlington County Permits | 15,942.71 |
| 7/24/2024 | Customer | Bridge Bank *6337 | Henry Ford Community College | 10,978.00 |
| 7/24/2024 | Customer | Bridge Bank *6337 | Fayetteville State University | 11,262.50 |
| 7/24/2024 | Customer | Bridge Bank *6337 | San Jose / Evergreen Community College District | 6,540.75 |
| 7/30/2024 | Customer | Bridge Bank *6337 | SHI International Corp- City of Tucson | 14,490.45 |
| 7/30/2024 | Customer | Bridge Bank *6337 | Shasta Community Health Center | 2,535.00 |
| 7/30/2024 | Customer | Bridge Bank *6337 | SHI International Corp- University of Wisconsin | 12,635.00 |

**QLess, Inc.**
**Footnotes to 2nd Monthly Operating Report covering July 1 to July 31, 2024**

| 7/30/2024 | Customer | Bridge Bank *6337 | Lebanon Education Foundation | 543.18 |
|---|---|---|---|---|
| 7/30/2024 | Customer | Bridge Bank *6337 | CareerSource Central Florida and Camp Lejeune Marine Base | 3,831.31 |
| 7/30/2024 | Customer | Bridge Bank *6337 | City of Mill Valley, CA - City Hall | 6,615.00 |
| 7/31/2024 | Customer | Bridge Bank *6337 | Cambrian College | 7,277.42 |
| 7/2/2024 | Customer | Celtic Bank *2934 | The Hague - Australia on behalf of Land Registry | 4,547.00 |
| 7/3/2024 | Customer | Celtic Bank *2934 | Office Depot | 10,977.56 |
| 7/1/24 | Misc Credit | Celtic Bank *2934 | Brex - ACH Credit Acct Veify | 0.01 |
| 7/3/24 | Customer | Celtic Bank *2934 | The Hague Australia on behalf of City of Greater Bendigo Council (deleted) | 3,002.00 |
| 7/5/24 | Customer | Celtic Bank *2934 | City of Burbank, CA | 9,150.00 |
| 7/11/24 | Customer | Celtic Bank *2934 | Bunker Hill Community College | 13,446.00 |
| 7/11/24 | Customer | Celtic Bank *2934 | Federal Way Licensing Services | 3,672.97 |
| 7/12/24 | Customer | Celtic Bank *2934 | City and County of San Francisco - City Administrator; Permit Center | 50,658.55 |
| 7/18/24 | Customer | Celtic Bank *2934 | Baylor Scott & White | 4,792.56 |
| 7/19/24 | Customer | Celtic Bank *2934 | Florida Southwestern State College | 21,558.00 |
| 7/19/24 | Customer | Celtic Bank *2934 | Jackson County, MO - Clerk of the County | 9,450.00 |
| 7/24/24 | Customer | Celtic Bank *2934 | Pasco-Hernando State College | 6,434.93 |
| 7/25/24 | Customer | Celtic Bank *2934 | BuckEye Broadband | 1,500.00 |
| 7/25/24 | Customer | Celtic Bank *2934 | Mount Royal University | 14,665.71 |
| 7/26/24 | Customer | Celtic Bank *2934 | Lightband Standard | 12,817.00 |
| 7/26/24 | Customer | Celtic Bank *2934 | Cestar college | 5,532.00 |
| 7/26/24 | Customer | Celtic Bank *2934 | Recovery Monitoring Solutions | 1,260.00 |
| 7/31/24 | Interest | Celtic Bank *2934 | Celtic Bank | 160.24 |
| 7/1/24 | Interest | Brex *1009 | Brex | 770.97 |
| 7/19/24 | Credit Card Rewards | Brex *1009 | Brex | 1,000.00 |
| | | | | |
| | | | **Total** | **612,394.32** |

**QLess, Inc.**
**Footnotes to 2nd Monthly Operating Report covering July 1 to July 31, 2024**

**Exhibit D**

| Date | Bank | Purpose | Payee | Amount |
|------|------|---------|-------|--------|
| 7/3/2024 | Bridge Bank *2482 | Rent expense | Providence Partners LLC | 2,835.49 |
| 7/3/2024 | Bridge Bank *2482 | Chapter 11 Professionals | Banc of California *4916, PACHULSKI STANG ZIEHL & JONES LLP STATE BAR ACCOUNT IOLTA | 130,288.46 |
| 7/3/2024 | Bridge Bank *2482 | Rent expense | Providence Partners LLC | 8,506.45 |
| 7/12/2024 | Bridge Bank *2482 | Chapter 11 Professionals | Banc of California *4916, PACHULSKI STANG ZIEHL & JONES LLP STATE BAR ACCOUNT IOLTA | 105,288.46 |
| 7/18/2024 | Bridge Bank *2482 | Employee Benefits | JOON Enterprises, PBC (Pre-Petition) | 2,073.20 |
| 7/19/2024 | Bridge Bank *2482 | Chapter 11 Professionals | Banc of California *4916, PACHULSKI STANG ZIEHL & JONES LLP STATE BAR ACCOUNT IOLTA | 51,538.46 |
| 07/23/2024 | Bridge Bank *2482 | Bank fees | Bridge Bank *2482 | 410.87 |
| 07/26/2024 | Bridge Bank *2482 | Chapter 11 Professionals | Pachulski Stang Ziehl & Jones LLP | 51,538.46 |
| 07/26/2024 | Bridge Bank *2482 | Web hosting | Amazon Web Services | 34,660.98 |
| 7/30/2024 | Bridge Bank *2482 | Support contractor | Lucas Chervin | 4,566.66 |
| 07/30/2024 | Bridge Bank *2482 | Support contractor | Matias N Chervin | 4,233.33 |
| 07/31/2024 | Bridge Bank *2482 | Financial accounting services | Cindy Coats | 1,340.00 |
| 07/31/2024 | Bridge Bank *2482 | Chapter 11 Professionals | Kurtzman Carson Consultants LLC | 25,159.22 |
| 07/01/2024 | Bridge Bank *1820 | Chapter 11 Professionals | John Hancock | 2,828.22 |
| 07/15/2024 | Bridge Bank *1820 | Payroll 7/15/24 | Insperity | 145,231.21 |
| 07/17/2024 | Bridge Bank *1820 | 401k Plan service fee | John Hancock | 2,828.22 |
| 07/18/2024 | Bridge Bank *1820 | Payroll 7/18/24 | Insperity | 21,588.06 |
| 07/30/2024 | Bridge Bank *1820 | Support contractor | Harry Wilson | 3,442.07 |
| 07/31/2024 | Bridge Bank *1820 | Payroll 7/31/24 | Insperity | 174,406.32 |
| 07/31/2024 | Bridge Bank *1820 | Bank fees | Bridge Bank *1820 | 50.00 |
| 07/01/2024 | Brex *1009 | Kiosk equipment provider for customers | OLEA Kiosks Inc. | 2,548.30 |
| 07/02/2024 | Brex *1009 | Director Fee | M Freddie Reiss | 25,000.00 |
| 07/05/2024 | Brex *1009 | Sales Software | Salesforce, Inc | 18,900.00 |
| 07/05/2024 | Brex *1009 | Engineering contractor | Precise Computer Solutions, LLC | 5,600.00 |
| 07/08/2024 | Brex *1009 | Update Trademark status report | MARKSTARLAW | 100.00 |
| 07/08/2024 | Brex *1009 | background check services | Scherzer International | 535.00 |
| 07/08/2024 | Brex *1009 | credit card payment | Brex credit card | 7,113.72 |
| 07/09/2024 | Brex *1009 | Employee reimbursement | Charles Meyer | 2,555.94 |
| 07/09/2024 | Brex *1009 | Employee reimbursement | David Pogosian | 1,085.93 |
| 07/09/2024 | Brex *1009 | Employee reimbursement | Diane Bello | 1,004.98 |
| 07/10/2024 | Brex *1009 | Financial reporting software | Mosaic Finance, Inc. | 7,500.00 |

**QLess, Inc.**
**Footnotes to 2nd Monthly Operating Report covering July 1 to July 31, 2024**

| | | | | |
|---|---|---|---|---|
| 07/11/2024 | Brex *1009 | Patent renewal service | Steinfl & Bruno | 3,442.00 |
| 07/11/2024 | Brex *1009 | software marketplace | G2.com, Inc | 5,000.00 |
| 07/15/2024 | Brex *1009 | Advertising Expenses | Walker Sands, LLC | 16,000.00 |
| 07/15/2024 | Brex *1009 | Financial accounting services | Cindy Coats | 1,342.00 |
| 07/15/2024 | Brex *1009 | background check services | Scherzer International | 535.00 |
| 07/19/2024 | Brex *1009 | Operating expenses for July | Qless AM LLC | 160,401.00 |
| 07/22/2024 | Brex *1009 | Engineering contractor | Precise Computer Solutions, LLC | 5,600.00 |
| 07/22/2024 | Brex *1009 | Financial accounting services | Clear Point LLC | 4,036.50 |
| 07/23/2024 | Brex *1009 | Employee reimbursement | Diane Bello | 190.75 |
| 07/23/2024 | Brex *1009 | Marketing & BD Tool | ConnectAndSell, Inc. | 14,100.00 |
| 07/23/2024 | Brex *1009 | Employee reimbursement | Angela Vaughan | 412.49 |
| 07/24/2024 | Brex *1009 | Kiosk equipment provider for customers | OLEA Kiosks Inc. | 2,813.85 |
| 07/24/2024 | Brex *1009 | Employee reimbursement | Diane Bello | 94.74 |
| 07/29/2024 | Brex *1009 | Financial accounting services | Clear Point LLC | 6,142.50 |
| 07/29/2024 | Brex *1009 | Director Fee | Mark Tapling | 15,000.00 |
| 07/01/2024 | Celtic Bank *2934 | Interest Payment | Celtic Bank *2934 | 66,008.00 |
| 07/15/2024 | Celtic Bank *2934 | Bank service fee associated with transfer made | Celtic Bank *2934 | 20.00 |
| | | | | |
| | | | | |
| | | | **Total** | **1,145,896.84** |

**QLess, Inc.**
**Footnotes to 2nd Monthly Operating Report covering July 1 to July 31, 2024**

**Exhibit E**

| AP incurred for Post-Petition period (June 20 - July 31, 2024) | | | | |
|---|---|---|---|---|
| Incurred Date | Vendor | Description | Due Date | Amount |
| 06/30/2024 | Potter Anderson & Corroon LLP | Palisades Growth Capital litigation representation | 07/30/2024 | 6,000.00 |
| 07/01/2024 | Morris, Nichols, Arsht & Tunnell LLP | Backer Litigation | 07/31/2024 | 8,923.95 |
| 07/08/2024 | Optimal Sales Search | Recruiting Expenses | 08/07/2024 | 40,000.00 |
| 07/10/2024 | Vation Ventures, LLC | Go-to-market Professional Services | 08/09/2024 | 25,000.00 |
| 07/10/2024 | Electric Harbor, Inc. | Engineering contractor | 08/09/2024 | 4,125.00 |
| 07/12/2024 | Interim CFOs LLC | Financial accounting services | 08/11/2024 | 20,730.00 |
| 07/19/2024 | Interim CFOs LLC | Financial accounting services | 08/18/2024 | 16,991.00 |
| 07/22/2024 | Kurtzman Carson Consultants LLC | Chapter 11 Claims/Noticing Agent | 07/22/2024 | 4,357.50 |
| 07/22/2024 | Department of Revenue WA State | Q2 Sales tax | 08/21/2024 | 1,629.83 |
| 07/26/2024 | Avanan Inc. | Development tool | 07/26/2024 | 240.00 |
| 07/30/2024 | FuturePlan By Ascensus | Trust Account Reconciliation service | 08/15/2024 | 600.00 |
| 07/31/2024 | Ashby & Geddes | Celtic BK legal counsel | 07/31/2024 | 15,586.00 |
| 07/31/2024 | John Hancock | 401k | 08/01/2024 | 2,828.22 |
| 07/31/2024 | JOON Enterprises, PBC | Employee Gifts & Benefits | 08/10/2024 | 2,325.00 |
| 07/31/2024 | Precise Computer Solutions, LLC | Engineering contractor | 08/15/2024 | 6,720.00 |
| 07/31/2024 | Mario Parris | Engineering contractor | 08/23/2024 | 2,750.00 |
| 07/31/2024 | Amazon Web Services | Web hosting | 08/30/2024 | 72,031.50 |
| 07/31/2024 | Twilio Inc | Texting and Phone Services | 08/30/2024 | 62,027.02 |
| 07/31/2024 | Interim CFOs LLC | Financial accounting services | 08/30/2024 | 16,513.50 |
| 07/31/2024 | Clear Point LLC | Financial accounting services | 08/30/2024 | 10,627.50 |
| 07/31/2024 | CT Corporation System | Business registered agent services | 08/01/2024 | 1,297.00 |
| 07/31/2024 | Potter Anderson & Corroon LLP | Palisades Growth Capital litigation representation | 07/31/2024 | 2,400.00 |
| 07/31/2024 | Morris, Nichols, Arsht & Tunnell LLP | Backer Litigation | 07/31/2024 | 30,809.40 |
| | | | | |
| | | | Total | 354,512.42 |
| | | | | |
| | | | | |

**QLess, Inc.**
**Footnotes to 2nd Monthly Operating Report covering July 1 to July 31, 2024**

**Exhibit F**

| Date | Customer | Due Date | Amount |
|------|----------|----------|--------|
| 06/13/2023 | York College - CUNY * | 06/13/2023 | (5,241.65) |
| 04/25/2024 | Palm Beach State College | 07/01/2024 | 42,207.75 |
| 05/01/2024 | Office Depot | 07/30/2024 | 10,977.56 |
| 05/16/2024 | Pottawatomie County, KS | 06/15/2024 | 6,813.00 |
| 05/30/2024 | Fayetteville State University | 08/25/2024 | 3,600.00 |
| 06/01/2024 | Office Depot | 08/30/2024 | 10,977.56 |
| 06/04/2024 | Pierce College | 09/15/2024 | 14,967.68 |
| 06/06/2024 | Consulate General of Peru - New Jersey | 07/06/2024 | 300.00 |
| 06/12/2024 | University of Colorado, Denver | 07/12/2024 | 13,200.00 |
| 06/14/2024 | Connecticut State Community College | 07/29/2024 | 63,551.45 |
| 06/17/2024 | Dealer Services Network | 06/17/2024 | (0.24) |
| 06/20/2024 | City of Norwalk, CA - Building Dept | 07/20/2024 | 11,156.61 |
| 06/20/2024 | Henry Ford Community College | 12/20/2024 | 10,978.00 |
| 06/21/2024 | Prince George County - Child Support Administration | 08/20/2024 | 7,900.00 |
| 06/24/2024 | Orangeburg Calhoun Technical College | 07/24/2024 | 3,811.34 |
| 06/24/2024 | Yucaipa City Hall | 07/24/2024 | 6,990.78 |
| 06/24/2024 | The Hague Australia on behalf of Consumer Business Sales South Australia | 08/08/2024 | 8,268.00 |
| 06/24/2024 | Ontario Tech University-CAD | 08/08/2024 | 11,928.26 |
| 06/25/2024 | Laredo, TX | 07/25/2024 | 8,500.00 |
| 06/25/2024 | City of Sandy Springs - City Hall | 07/25/2024 | 16,083.90 |
| 06/26/2024 | College of the Desert | 07/26/2024 | 5,998.66 |
| 06/26/2024 | City of Temecula - Permits Department | 07/26/2024 | 9,923.00 |
| 06/26/2024 | Greater Orlando Aviation Authority | 07/26/2024 | 14,700.00 |
| 06/27/2024 | City of Philadelphia Department of Revenue (Homless Services) | 07/27/2024 | 19,800.24 |
| 06/28/2024 | Fairfax County Department of Tax | 07/28/2024 | 17,640.00 |
| 06/28/2024 | Fort Valley State University | 08/29/2024 | 5,310.28 |
| 07/01/2024 | Johnson County DMV | 07/31/2024 | 3,275.00 |
| 07/01/2024 | Dallas/Fort Worth International Airport Board - Badge Office | 07/31/2024 | 4,953.90 |
| 07/01/2024 | County of Nevada | 07/31/2024 | 7,560.00 |
| 07/01/2024 | The University of British Columbia- USD - Arts Department | 07/31/2024 | 9,900.00 |
| 07/01/2024 | City of Surprise - Passports | 07/31/2024 | 10,380.00 |
| 07/01/2024 | Ventura County Medical Center | 07/31/2024 | 12,299.00 |
| 07/01/2024 | SHI - Laredo Community College | 08/15/2024 | 11,443.70 |
| 07/05/2024 | Delaware County Community College | 08/04/2024 | 15,698.00 |
| 07/10/2024 | Transcore | 08/09/2024 | 5,400.00 |
| 07/10/2024 | City of El Paso | 08/09/2024 | 5,400.00 |
| 07/10/2024 | Alabama A & M University | 08/09/2024 | 12,398.09 |

**QLess, Inc.**
**Footnotes to 2nd Monthly Operating Report covering July 1 to July 31, 2024**

| | | | |
|---|---|---|---|
| 07/10/2024 | Office Depot | 10/08/2024 | 10,977.56 |
| 07/11/2024 | Albany State University | 08/10/2024 | 9,038.81 |
| 07/11/2024 | UC Irvine Health Medical Center | 09/09/2024 | 16,500.00 |
| 07/12/2024 | Riverside County Building & Safety Department | 08/11/2024 | 6,615.00 |
| 07/12/2024 | SHI International Corp- Mercer County Board of Social Services | 08/26/2024 | 15,254.50 |
| 07/15/2024 | Brock Group | 08/14/2024 | 1,109.39 |
| 07/15/2024 | Brock Group | 08/14/2024 | 4,437.58 |
| 07/15/2024 | SFO Airport | 08/14/2024 | 19,800.00 |
| 07/16/2024 | Texas Southmost College | 08/15/2024 | 979.10 |
| 07/16/2024 | City of Salinas | 08/15/2024 | 2,638.00 |
| 07/18/2024 | Apache Industrial Services | 08/17/2024 | 852.80 |
| 07/20/2024 | CareerSource Central Florida | 08/19/2024 | 3,303.72 |
| 07/22/2024 | Concord Padgett Regional Airport | 08/21/2024 | 6,180.00 |
| 07/22/2024 | University of Florida | 08/21/2024 | 62,734.34 |
| 07/23/2024 | City of San Jacinto - Planning and Community Development | 08/22/2024 | 7,560.00 |
| 07/23/2024 | UCLA Health | 08/22/2024 | 51,264.00 |
| 07/23/2024 | Dunn Lumber | 10/21/2024 | 3,970.11 |
| 07/24/2024 | City of Dothan | 08/23/2024 | 1,500.00 |
| 07/24/2024 | County of Jackson, MO - Assessments & Collections | 08/23/2024 | 16,735.50 |
| 07/25/2024 | Cape Fear Community College | 08/24/2024 | 17,862.00 |
| 07/26/2024 | City of Houston, Health Department | 08/25/2024 | 900.00 |
| 07/26/2024 | City of Houston, Health Department | 08/25/2024 | 900.00 |
| 07/26/2024 | Winston-Salem State University | 08/25/2024 | 1,416.63 |
| 07/26/2024 | Georgia Piedmont Technical College | 08/25/2024 | 4,193.80 |
| 07/26/2024 | City of Fountain Valley- Building Department | 08/25/2024 | 11,400.00 |
| 07/26/2024 | Santa Monica College | 08/25/2024 | 31,044.20 |
| 07/29/2024 | University of California - Riverside | 08/28/2024 | 5,000.00 |
| 07/29/2024 | University of Wisconsin-Madison | 08/28/2024 | 10,900.00 |
| 07/29/2024 | City of Baltimore - Customer Service | 08/28/2024 | 13,105.50 |
| 07/30/2024 | CenClub Recreation Management | 08/29/2024 | 2,079.00 |
| 07/30/2024 | Michael P Travis DDS LLC | 08/29/2024 | 10,600.00 |
| 07/30/2024 | Citrus County FL, Board of County | 08/29/2024 | 12,848.00 |
| 07/31/2024 | The New School | 08/30/2024 | 21,704.00 |
| | | | |
| | | **Total** | **804,453.41** |
| *Credit to be applied to invoice 12641 to change renewal dates to align with July 1 fiscal year* | | | |
| | | | |

QLess, Inc.
Footnotes to 2nd Monthly Operating Report covering July 1 to July 31, 2024

**Part 6. Professional Fees**

Debtor has paid $363,813.06 into a trust account held by Pachulski Stang Ziehl & Jones LLP as a reserve against Chapter 11 Professional Fees. This amount is based upon the estimates included in the Initial DIP Budget. Actual amounts paid to Chapter 11 Professionals will be determined by the fee application process and subject to Court approval.

**Part 7. Projections**

32 – The Projected Cash Receipts in July 1 to July 31, 2024, consisted of $2 million in DIP Financing draw and $756,297 in customer cash receipts. The negative variance is driven primarily by the fact that Debtor did not draw any of the projected $2 million of DIP Financing in July 2024.

33 – Actual Cash Disbursements was lower than Projected Cash Disbursements by approximately $1.2 million which was primarily driven by the Debtor not making any cash disbursements related to timing differences. Debtor has since revised its cash projections to better reflect the timing of cash receipts and disbursements and such Revised Projections are reflected in the reported Total Projected Cash Receipts and Total Projected Cash Disbursements for the next month (August 2024).

**Part 8. Additional Information**

38 – The Debtor has not provided the bank statement for Brex covering July 2024. In the last week of July 2024, the Debtor's online access to the Brex account was cut off, likely due to the Chapter 11 notice received by Brex. The Debtor is currently trying to resolve with Brex.

40 – Balance Sheet

Pre-Petition Accounts Payable decreased by $2,073.63 due to payment made to JOON which is related to employee benefits and such payment is authorized by BAnkruptcy Court order.

Pre-Petition Accrued Expenses decreased by $40,000.00 due to the reversal of two accruals ($10,000 for estimated pre-petition employee expense reports and $30,000.00 for estimated pre-petition commissions - payments for both are authorized by Bankruptcy order).

Pre-Petition Interest Payable decreased by $41,805.00 due to the interest payment made to secured lender (Celtic) in July 2024.

Pre-Petition Deferred Revenue decreased by $807,402.19 due to the Debtor's providing service to customers in the month of July 2024.

Pre-Petition Sales Tax Payable decreased by $1,629.97 due to the payment of Q2-2024 State of Washington sales tax, a portion of which was pre-petition. Such payment is authorized by Bankruptcy Court order.



**Bridge Bank, a division of Western Alliance Bank.**
**Member FDIC.**
PO Box 26237 • Las Vegas, NV 89126-0237
**Return Service Requested**

QLESS INC
PAYROLL
21 MILLER ALY SUITE 210
PASADENA CA 91103-5600

Last statement: June 30, 2024
This statement: July 31, 2024
Total days in statement period: 31

Page 1 of 2
XXXXXX1820
( 0)

Direct inquiries to:
866-540-0467

Bridge Bank
55 Almaden Blvd Ste 100
San Jose CA 95113

---

***THANK YOU FOR BANKING WITH US!***

---

## Analyzed Business Checking

| | | | |
|---|---|---|---|
| Account number | XXXXXX1820 | Beginning balance | $0.00 |
| Low balance | $0.00 | Total additions | 350,374.10 |
| Average balance | $0.00 | Total subtractions | 350,374.10 |
| Avg collected balance | $0 | Ending balance | $.00 |

### DEBITS

| Date | Description | Subtractions |
|---|---|---|
| 07-01 | ' ACH Debit | 2,828.22 |
| | JOHN HANCOCK ACH DEBIT 240701 | |
| | 0114489 | |
| 07-15 | ' ACH Debit | 145,231.21 |
| | ASF, DBA Insperi PAYROLL 240715 | |
| | 0005273700 | |
| 07-17 | ' ACH Debit | 2,828.22 |
| | JOHN HANCOCK ACH DEBIT 240717 | |
| | 0114489 | |
| 07-18 | ' ACH Debit | 21,588.06 |
| | ASF, DBA Insperi PAYROLL 240718 | |
| | 0005273700 | |
| 07-30 | ' Wire Dr O/L Fx | 3,442.07 |
| | FX#239636 INTL WIRE HARRY WILSON GBP -2,629.80 | |
| 07-31 | ' Foreign Draft Fee | 50.00 |
| | FX#239663 DRAFT PROCESSING FEE | |
| 07-31 | ' ACH Debit | 174,406.32 |
| | ASF, DBA Insperi PAYROLL 240731 | |
| | 0005273700 | |

QLESS INC                                                          Page 2 of 2
July 31, 2024                                                      XXXXXX1820

## CREDITS

| Date | Description | Additions |
|------|-------------|-----------|
| 07-01 | ' Automatic Transfer<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>XXXXXX2482 | 2,828.22 |
| 07-15 | ' Automatic Transfer<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>XXXXXX2482 | 145,231.21 |
| 07-17 | ' Automatic Transfer<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>XXXXXX2482 | 2,828.22 |
| 07-18 | ' Automatic Transfer<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>XXXXXX2482 | 21,588.06 |
| 07-30 | ' Automatic Transfer<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>XXXXXX2482 | 3,442.07 |
| 07-31 | ' Automatic Transfer<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>XXXXXX2482 | 174,456.32 |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 06-30 | 0.00 | 07-17 | 0.00 | 07-31 | 0.00 |
| 07-01 | 0.00 | 07-18 | 0.00 | | |
| 07-15 | 0.00 | 07-30 | 0.00 | | |

## OVERDRAFT/RETURN ITEM FEES

| | Total for<br>this period | Total<br>year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with Bridge Bank*

**To Reconcile Your Checking Account:**
1. Subtract from your checkbook balance any service charge, fees, preauthorized automatic payments or transfers, withdrawals (including ATM) which have been deducted on this statement.
2. Compare and check off paid checks against your checkbook record. Note: An * on your statement indicates a break in check sequence.
3. List checks not accounted for in the section marked "Checks Outstanding" and complete the statement of reconciliation.

| CHECKS OUTSTANDING | | | | | | STATEMENT OF RECONCILIATION | |
|---|---|---|---|---|---|---|---|
| Number | Amount | Number | Amount | Number | Amount | Ending balance from this statement | $ |
| | | | | | | ADD deposits made but not shown on this statement | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | SUB TOTAL | |
| | | | | | | SUBTRACT TOTAL CHECKS OUTSTANDING | |
| TOTAL CHECKS OUTSTANDING | | | | | $ | TOTAL. Should agree with your checkbook balance | $ |

If the total does not agree with your checkbook balance, the difference may be located by (1) checking the addition and subtraction in your checkbook record, (2) making sure each check and deposit was entered correctly in your record, (3) reviewing each step in the balancing procedure.

### IMPORTANT INFORMATION ABOUT REVIEWING YOUR STATEMENT
You are responsible for promptly examining your statement each statement period and reporting any irregularities to us. The periodic statement will be considered correct for all purposes and we will not be liable for any payment made and charged to your Account unless you notify us in writing within certain time limits after the statement and checks are made available to you. We will not be liable for any check that is altered or any signature that is forged unless you notify us within thirty (30) calendar days after the statement is made available. Also, we will not be liable for any subsequent items paid, in good faith, containing an unauthorized signature or alteration by the same wrongdoer unless you notify us within thirty (30) calendar days after the statement is made available. If you have requested us to hold your Account statements, we have the right to mail your statements if you have not claimed them within thirty (30) calendar days. If we truncate your checks or provide you with an image of your checks, you understand that your original checks will not be returned to you with your statement. You agree that our retention of checks does not alter or waive your responsibility to examine your statements or change the time limits for notifying us of any errors.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS
Write us at 55 Almaden Blvd, Suite 100, San Jose, CA 95113, telephone us at (408) 423-8500 or E-mail us at sanjose@bridgebank.com as soon as you think your statement or receipt is wrong or if you need more information about a transfer on this statement. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. In your letter:
- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this (or 20 business days for a new account), we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

### METHOD USED TO DETERMINE THE BALANCE ON WHICH THE INTEREST CHARGE WILL BE COMPUTED
**Revolving Lines of Credit-** We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances and fees and subtract any unpaid interest charges and any payments or credits. This gives us the daily balance.
**The Annual Percentage Rate and Daily Periodic Rate may vary.**

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR STATEMENT
If you think there is an error on your statement, write to us at: Bridge Bank, 55 Almaden Blvd, Suite 100, San Jose, CA 95113
In your letter, give us the following information:
- *Account information:* Your name and account number.
- *Dollar amount:* The dollar amount of the suspected error.
- *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question. While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**NOTICE OF FURNISHING NEGATIVE INFORMATION-**We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**DIRECT DEPOSITS-**If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you can call us at (866) 540-0467 to find out if the deposit has been made.

Member FDIC 

 **Bridge**Bank

**Bridge Bank, a division of Western Alliance Bank.**
**Member FDIC.**
PO Box 26237 • Las Vegas, NV 89126-0237
**Return Service Requested**

Last statement: June 30, 2024
This statement: July 31, 2024
Total days in statement period: 31

QLESS INC
OPERATING
21 MILLER ALY SUITE 210
PASADENA CA 91103-5600

Page 1 of 3
XXXXXX2482
( 0)

Direct inquiries to:
866-540-0467

Bridge Bank
55 Almaden Blvd Ste 100
San Jose CA 95113

*THANK YOU FOR BANKING WITH US!*

## Analyzed Business Checking

| | | | |
|---|---|---|---|
| Account number | XXXXXX2482 | Beginning balance | $534,889.21 |
| Low balance | $251,146.53 | Total additions | 489,071.46 |
| Average balance | $465,189.54 | Total subtractions | 772,814.14 |
| Avg collected balance | $465,189 | Ending balance | $251,146.53 |

DEBITS

| Date | Description | Subtractions |
|---|---|---|
| 07-01 | ' Automatic Transfer<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT<br>XXXXXX1820 | 2,828.22 |
| 07-03 | ' Wire Dr O/L Usd<br>WIRE OUT;BNF-PACHULSKI STANG ZIEHL JONES LLP S;OBI-WEE<br>KLY PAYMENT TO QLESS TRUST ACCOUNT | 130,288.46 |
| 07-05 | ' ACH Debit<br>CERTUSINC-PROVOP SIGONFILE 240705<br>B7H8NG | 2,835.49 |
| 07-05 | ' ACH Debit<br>CERTUSINC-PROVOP SIGONFILE 240705<br>97H8NG | 8,506.45 |
| 07-11 | ' Wire Dr O/L Usd<br>WIRE OUT;BNF-PACHULSKI STANG ZIEHL JONES LLP S;OBI-WEE<br>KLY TRUST PAYMENT | 105,288.46 |
| 07-15 | ' Automatic Transfer<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT<br>XXXXXX1820 | 145,231.21 |

QLESS INC
July 31, 2024

| Date | Description | Subtractions |
|---|---|---|
| 07-17 | ' Automatic Transfer | 2,828.22 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1820 | |
| 07-18 | ' ACH Debit | 2,073.20 |
| | JOON Enterprises JOON Enter 240718 | |
| 07-18 | ' Automatic Transfer | 21,588.06 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1820 | |
| 07-19 | ' Wire Dr O/L Usd | 51,538.46 |
| | WIRE OUT;BNF-PACHULSKI STANG ZIEHL JONES LLP S;OBI-Not | |
| | Provided | |
| 07-23 | ' Analysis Results Chg | 410.87 |
| | ANALYSIS CHARGES FOR 06/24 | |
| 07-26 | ' Wire Dr O/L Usd | 34,660.98 |
| | WIRE OUT;BNF-AMAZON WEB SERVICES, INC.;OBI-33971304959 | |
| | 6 - AdvPay - 3MRSM3FDCBH4Q10 | |
| 07-26 | ' Wire Dr O/L Usd | 51,538.46 |
| | WIRE OUT;BNF-PACHULSKI STANG ZIEHL JONES LLP S;OBI-DIP | |
| | Initial Budget for Week 6 (ending J | |
| 07-30 | ' ACH Debit | 4,233.33 |
| | QLESS INC 22ACHPFBEB 240730 | |
| 07-30 | ' ACH Debit | 4,566.66 |
| | QLESS INC 22ACHPFBEB 240730 | |
| 07-30 | ' Automatic Transfer | 3,442.07 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1820 | |
| 07-31 | ' ACH Debit | 1,340.00 |
| | QLESS INC ACH PMT 240731 | |
| 07-31 | ' Wire Dr O/L Usd | 25,159.22 |
| | WIRE OUT;BNF-KCC GLOBAL ADMINISTRATION LLC RESTR;OBI-Q | |
| | less Inc.- Invoice #2709163 | |
| 07-31 | ' Automatic Transfer | 174,456.32 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1820 | |

## CREDITS

| Date | Description | Additions |
|---|---|---|
| 07-01 | ' Online Transfer Cr | 3,275.00 |
| | REF 1830835L FUNDS TRANSFER FRMDEP XXXXXX6337 | |
| | FROM | |
| 07-02 | ' Online Transfer Cr | 83,670.34 |
| | REF 1840836L FUNDS TRANSFER FRMDEP XXXXXX6337 | |
| | FROM | |
| 07-05 | ' Online Transfer Cr | 2,076.35 |
| | REF 1871208L FUNDS TRANSFER FRMDEP XXXXXX6337 | |
| | FROM | |

QLESS INC
July 31, 2024

| Date | Description | Additions |
|------|-------------|-----------|
| 07-08 | ' Online Transfer Cr<br>REF 1901030L FUNDS TRANSFER FRMDEP XXXXXX6337<br>FROM | 1,342.20 |
| 07-10 | ' Online Transfer Cr<br>REF 1920921L FUNDS TRANSFER FRMDEP XXXXXX6337<br>FROM | 57,863.31 |
| 07-11 | ' Online Transfer Cr<br>REF 1930853L FUNDS TRANSFER FRMDEP XXXXXX6337<br>FROM | 48,108.35 |
| 07-12 | ' Online Transfer Cr<br>REF 1940448L FUNDS TRANSFER FRMDEP XXXXXX6337<br>FROM | 16,935.00 |
| 07-15 | ' Wire Cr-Usd<br>WIRE IN;ORG-QLESS INC.;OBI-PAYMENT FROM QLESS INC. TO<br>QLESS, INC. | 100,000.00 |
| 07-22 | ' Online Transfer Cr<br>REF 2042120L FUNDS TRANSFER FRMDEP XXXXXX6337<br>FROM | 76,367.35 |
| 07-25 | ' Online Transfer Cr<br>REF 2071922L FUNDS TRANSFER FRMDEP XXXXXX6337<br>FROM | 99,433.56 |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 06-30 | 534,889.21 | 07-11 | 481,477.68 | 07-23 | 451,110.01 |
| 07-01 | 535,335.99 | 07-12 | 498,412.68 | 07-25 | 550,543.57 |
| 07-02 | 619,006.33 | 07-15 | 453,181.47 | 07-26 | 464,344.13 |
| 07-03 | 488,717.87 | 07-17 | 450,353.25 | 07-30 | 452,102.07 |
| 07-05 | 479,452.28 | 07-18 | 426,691.99 | 07-31 | 251,146.53 |
| 07-08 | 480,794.48 | 07-19 | 375,153.53 | | |
| 07-10 | 538,657.79 | 07-22 | 451,520.88 | | |

## OVERDRAFT/RETURN ITEM FEES

| | Total for<br>this period | Total<br>year-to-date |
|------|------|------|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with Bridge Bank*

**To Reconcile Your Checking Account:**

1. Subtract from your checkbook balance any service charge, fees, preauthorized automatic payments or transfers, withdrawals (including ATM) which have been deducted on this statement.
2. Compare and check off paid checks against your checkbook record. Note: An * on your statement indicates a break in check sequence.
3. List checks not accounted for in the section marked "Checks Outstanding" and complete the statement of reconciliation.

| CHECKS OUTSTANDING | | | | | | STATEMENT OF RECONCILIATION | |
|---|---|---|---|---|---|---|---|
| Number | Amount | Number | Amount | Number | Amount | Ending balance from this statement | $ |
| | | | | | | ADD deposits made but not shown on this statement | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | SUB TOTAL | |
| | | | | | | SUBTRACT TOTAL CHECKS OUTSTANDING | |
| TOTAL CHECKS OUTSTANDING | | | | | $ | TOTAL. Should agree with your checkbook balance | $ |

If the total does not agree with your checkbook balance, the difference may be located by (1) checking the addition and subtraction in your checkbook record, (2) making sure each check and deposit was entered correctly in your record, (3) reviewing each step in the balancing procedure.

### IMPORTANT INFORMATION ABOUT REVIEWING YOUR STATEMENT

You are responsible for promptly examining your statement each statement period and reporting any irregularities to us. The periodic statement will be considered correct for all purposes and we will not be liable for any payment made and charged to your Account unless you notify us in writing within certain time limits after the statement and checks are made available to you. We will not be liable for any check that is altered or any signature that is forged unless you notify us within thirty (30) calendar days after the statement is made available. Also, we will not be liable for any subsequent items paid, in good faith, containing an unauthorized signature or alteration by the same wrongdoer unless you notify us within thirty (30) calendar days after the statement is made available. If you have requested us to hold your Account statements, we have the right to mail your statements if you have not claimed them within thirty (30) calendar days. If we truncate your checks or provide you with an image of your checks, you understand that your original checks will not be returned to you with your statement. You agree that our retention of checks does not alter or waive your responsibility to examine your statements or change the time limits for notifying us of any errors.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Write us at 55 Almaden Blvd, Suite 100, San Jose, CA 95113, telephone us at (408) 423-8500 or E-mail us at sanjose@bridgebank.com as soon as you think your statement or receipt is wrong or if you need more information about a transfer on this statement. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. In your letter:

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this (or 20 business days for a new account), we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

### METHOD USED TO DETERMINE THE BALANCE ON WHICH THE INTEREST CHARGE WILL BE COMPUTED

**Revolving Lines of Credit-** We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances and fees and subtract any unpaid interest charges and any payments or credits. This gives us the daily balance.

**The Annual Percentage Rate and Daily Periodic Rate may vary.**

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR STATEMENT

If you think there is an error on your statement, write to us at: Bridge Bank, 55 Almaden Blvd, Suite 100, San Jose, CA 95113

In your letter, give us the following information:

- *Account information:* Your name and account number.
- *Dollar amount:* The dollar amount of the suspected error.
- *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question. While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**NOTICE OF FURNISHING NEGATIVE INFORMATION-**We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

---

**DIRECT DEPOSITS-**If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you can call us at (866) 540-0467 to find out if the deposit has been made.

Member FDIC 



**Bridge Bank, a division of Western Alliance Bank.**
**Member FDIC.**
PO Box 26237 • Las Vegas, NV 89126-0237
**Return Service Requested**

QLESS INC
21 MILLER ALY SUITE 210
PASADENA CA 91103-5600

Last statement: June 30, 2024
This statement: July 31, 2024
Total days in statement period: 31

Page 1
XXXXXX6337
( 0)

Direct inquiries to:
866-540-0467

Bridge Bank
55 Almaden Blvd Ste 100
San Jose CA 95113

---

*THANK YOU FOR BANKING WITH US!*

---

## Cash Collateral Account

| | | | |
|---|---|---|---|
| Account number | XXXXXX6337 | Beginning balance | $0.00 |
| Low balance | $0.00 | Total additions | 436,998.82 |
| Average balance | $21,140.54 | Total subtractions | 389,071.46 |
| Avg collected balance | $4,734 | Ending balance | $47,927.36 |

### DEBITS

| Date | Description | Subtractions |
|---|---|---|
| 07-01 | ' Online Transfer Dr<br>REF 1830835L FUNDS TRANSFER TO DEP XXXXXX2482<br>FROM | 3,275.00 |
| 07-02 | ' Online Transfer Dr<br>REF 1840836L FUNDS TRANSFER TO DEP XXXXXX2482<br>FROM | 83,670.34 |
| 07-05 | ' Online Transfer Dr<br>REF 1871208L FUNDS TRANSFER TO DEP XXXXXX2482<br>FROM | 2,076.35 |
| 07-08 | ' Online Transfer Dr<br>REF 1901030L FUNDS TRANSFER TO DEP XXXXXX2482<br>FROM | 1,342.20 |
| 07-10 | ' Online Transfer Dr<br>REF 1920921L FUNDS TRANSFER TO DEP XXXXXX2482<br>FROM | 57,863.31 |
| 07-11 | ' Online Transfer Dr<br>REF 1930853L FUNDS TRANSFER TO DEP XXXXXX2482<br>FROM | 48,108.35 |

QLESS INC
July 31, 2024

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 07-12 | ' Online Transfer Dr | 16,935.00 |
| | REF 1940448L FUNDS TRANSFER TO DEP XXXXXX2482 FROM | |
| 07-22 | ' Online Transfer Dr | 76,367.35 |
| | REF 2042120L FUNDS TRANSFER TO DEP XXXXXX2482 FROM | |
| 07-25 | ' Online Transfer Dr | 99,433.56 |
| | REF 2071922L FUNDS TRANSFER TO DEP XXXXXX2482 FROM | |

## CREDITS

| Date | Description | Additions |
|------|-------------|----------:|
| 07-01 | ' Mobile Deposit | 500.00 |
| 07-01 | ' Mobile Deposit | 5,070.45 |
| 07-01 | ' Mobile Deposit | 10,878.00 |
| 07-01 | ' Mobile Deposit | 22,480.00 |
| 07-01 | ' Mobile Deposit | 44,741.89 |
| 07-01 | ' ACH Credit | 3,275.00 |
| | COUNTY OF JOHNSO JOCOACH240 240628 1239485 | |
| 07-03 | ' ACH Credit | 1,271.80 |
| | MerchPayout SV9T 8662240369 MAXP | |
| 07-05 | ' ACH Credit | 804.55 |
| | MerchPayout SV9T 8662240369 MAXP | |
| 07-08 | ' ACH Credit | 1,342.20 |
| | MerchPayout SV9T 8662240369 MAXP | |
| 07-09 | ' Mobile Deposit | 3,956.75 |
| 07-09 | ' Mobile Deposit | 8,929.06 |
| 07-09 | ' Mobile Deposit | 9,097.00 |
| 07-09 | ' Mobile Deposit | 10,289.00 |
| 07-09 | ' Mobile Deposit | 12,000.00 |
| 07-09 | ' Mobile Deposit | 13,591.50 |
| 07-10 | ' Mobile Deposit | 48,108.35 |
| 07-11 | ' Mobile Deposit | 2,500.00 |
| 07-11 | ' Mobile Deposit | 9,800.00 |
| 07-12 | ' ACH Credit | 4,635.00 |
| | UNIV TX DALLAS DIRECT PAY 240712 | |
| 07-16 | ' Mobile Deposit | 18,495.00 |
| 07-19 | ' Mobile Deposit | 518.64 |
| 07-19 | ' Mobile Deposit | 600.00 |
| 07-19 | ' Mobile Deposit | 7,800.00 |
| 07-19 | ' Mobile Deposit | 18,370.50 |
| 07-19 | ' Mobile Deposit | 23,341.00 |
| 07-22 | ' ACH Credit | 7,242.21 |
| | MerchPayout SV9T 8662240369 MAXP | |
| 07-24 | ' Mobile Deposit | 6,540.75 |

QLESS INC
July 31, 2024

Page 3
XXXXXX6337

| Date | Description | Additions |
|---|---|---|
| 07-24 | ' Mobile Deposit | 10,978.00 |
| 07-24 | ' Mobile Deposit | 11,262.50 |
| 07-24 | ' Mobile Deposit | 12,580.00 |
| 07-24 | ' Mobile Deposit | 15,942.71 |
| 07-24 | ' Mobile Deposit | 42,129.60 |
| 07-30 | ' Mobile Deposit | 543.18 |
| 07-30 | ' Mobile Deposit | 2,535.00 |
| 07-30 | ' Mobile Deposit | 6,615.00 |
| 07-30 | ' Mobile Deposit | 27,125.45 |
| 07-30 | ' ACH Credit | 3,831.31 |
| | MerchPayout SV9T 8662240369 MAXP | |
| 07-31 | ' Wire Cr-Fx | 7,277.42 |
| | FX#239663 INTL WIRE CAD 10,284.36 | |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 06-30 | 0.00 | 07-09 | 57,863.31 | 07-22 | 0.00 |
| 07-01 | 83,670.34 | 07-10 | 48,108.35 | 07-24 | 99,433.56 |
| 07-02 | 0.00 | 07-11 | 12,300.00 | 07-25 | 0.00 |
| 07-03 | 1,271.80 | 07-12 | 0.00 | 07-30 | 40,649.94 |
| 07-05 | 0.00 | 07-16 | 18,495.00 | 07-31 | 47,927.36 |
| 07-08 | 0.00 | 07-19 | 69,125.14 | | |

## OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with Bridge Bank*

**To Reconcile Your Checking Account:**
1. Subtract from your checkbook balance any service charge, fees, preauthorized automatic payments or transfers, withdrawals (including ATM) which have been deducted on this statement.
2. Compare and check off paid checks against your checkbook record. Note: An * on your statement indicates a break in check sequence.
3. List checks not accounted for in the section marked "Checks Outstanding" and complete the statement of reconciliation.

| CHECKS OUTSTANDING | | | | | | STATEMENT OF RECONCILIATION | |
|---|---|---|---|---|---|---|---|
| Number | Amount | Number | Amount | Number | Amount | Ending balance from this statement | $ |
| | | | | | | ADD deposits made but not shown on this statement | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | SUB TOTAL | |
| | | | | | | SUBTRACT TOTAL CHECKS OUTSTANDING | |
| TOTAL CHECKS OUTSTANDING | | | | | $ | TOTAL Should agree with your checkbook balance | $ |

If the total does not agree with your checkbook balance, the difference may be located by (1) checking the addition and subtraction in your checkbook record, (2) making sure each check and deposit was entered correctly in your record, (3) reviewing each step in the balancing procedure.

### IMPORTANT INFORMATION ABOUT REVIEWING YOUR STATEMENT
You are responsible for promptly examining your statement each statement period and reporting any irregularities to us. The periodic statement will be considered correct for all purposes and we will not be liable for any payment made and charged to your Account unless you notify us in writing within certain time limits after the statement and checks are made available to you. We will not be liable for any check that is altered or any signature that is forged unless you notify us within thirty (30) calendar days after the statement is made available. Also, we will not be liable for any subsequent items paid, in good faith, containing an unauthorized signature or alteration by the same wrongdoer unless you notify us within thirty (30) calendar days after the statement is made available. If you have requested us to hold your Account statements, we have the right to mail your statements if you have not claimed them within thirty (30) calendar days. If we truncate your checks or provide you with an image of your checks, you understand that your original checks will not be returned to you with your statement. You agree that our retention of checks does not alter or waive your responsibility to examine your statements or change the time limits for notifying us of any errors.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS
Write us at 55 Almaden Blvd, Suite 100, San Jose, CA 95113, telephone us at (408) 423-8500 or E-mail us at sanjose@bridgebank.com as soon as you think your statement or receipt is wrong or if you need more information about a transfer on this statement. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. In your letter:
- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this (or 20 business days for a new account), we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

### METHOD USED TO DETERMINE THE BALANCE ON WHICH THE INTEREST CHARGE WILL BE COMPUTED
**Revolving Lines of Credit-** We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances and fees and subtract any unpaid interest charges and any payments or credits. This gives us the daily balance.

**The Annual Percentage Rate and Daily Periodic Rate may vary.**

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR STATEMENT
If you think there is an error on your statement, write to us at: Bridge Bank, 55 Almaden Blvd, Suite 100, San Jose, CA 95113
In your letter, give us the following information:
- *Account information:* Your name and account number.
- *Dollar amount:* The dollar amount of the suspected error.
- *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question. While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**NOTICE OF FURNISHING NEGATIVE INFORMATION-**We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

---

**DIRECT DEPOSITS-**If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you can call us at (866) 540-0467 to find out if the deposit has been made.

Member FDIC 



**Contact us:**
(801) 363-6500  

**Branch:**
CELTIC BANK
268 S STATE ST, SUITE 300
SALT LAKE CITY, UT 84111

**Visit our website at:**
www.celticbank.com

QLess, Inc.
21 MILLER ALY STE 210
PASADENA CA 91103-5600

Page 1 of 3

**Statement Date:  July 31, 2024**

**Account Number:** ███ 2934

# MONEY MARKET NON PERS W/LOAN

## ACCOUNT ACTIVITY SUMMARY

| | | | |
|---|---|---|---|
| Statement period number of days | 33 | Interest earned this statement | $160.24 |
| Average balance | $113,679.78 | Annual percentage yield earned | 1.57 % |
| Total service charge this period | $0.00 | | |
| Year to date interest | $2,290.81 | | |

| | | |
|---|---|---|
| **Previous balance** | **06/28/2024** | **$211,649.87** |
| Deposits | 18 | $173,624.53 |
| Withdrawals | 2 | $306,028.00 |
| **Ending balance** | **07/31/2024** | **$79,246.40** |

Credits $173,624.53

Debits $306,028.00

## DEPOSITS

| Date | Description | Amount |
|---|---|---|
| 07/01/2024 | #CCS BREX      Qless Inc ACH CREDIT ACCTVERIFY | $0.01 |
| 07/02/2024 | HAGUE COMPUTER SUPP | $4,547.00 |
| 07/03/2024 | HAGUE COMPUTER | $3,002.00 |
| 07/05/2024 | OFFICE DEPOT    0006QLESS INC ACH CREDIT OD EFT MWF 421693 | $10,977.56 |
| 07/05/2024 | CITY OF BURBANK  QLESS INC ACH CREDIT 07/05/2024 6128658 | $9,150.00 |
| 07/11/2024 | LICENSING SERVIC QLESS INC. ACH CREDIT BILL PMT   11802934 | $3,672.97 |
| 07/11/2024 | BUNKER HILL COMM QLESS INC ACH CREDIT PAYMENT    0389961 | $13,446.00 |
| 07/12/2024 | CCSF PMD        QlessInc.Receivables ACH CREDIT PAYMENT AP0000492741 | $50,658.55 |
| 07/18/2024 | BSWH - ALL COMPA QLESS INC ACH CREDIT AP PAYMENT PA90-111053 | $4,792.56 |
| 07/19/2024 | FSOUTHWESTSC1020 0002Qless Inc ACH CREDIT INVOICE    @00439720 | $21,558.00 |
| 07/19/2024 | REGULAR DEPOSIT | $9,450.00 |
| 07/24/2024 | PASCO HERNANDO S 0001Qless Inc. ACH CREDIT INVOICE    P00285409 | $6,434.93 |
| 07/24/2024 | BUCKEYE MAXX    QLESS, INC ACH CREDIT DISBURSE PAYACBCS2400559 | $1,500.00 |
| 07/25/2024 | BOARD OF GOV MT ROY | $14,665.71 |



**QLess, Inc.**                                                    **Account Number:** ▇2934

## DEPOSITS (continued)

| Date | Description | | Amount |
|------|-------------|--|-------:|
| 07/26/2024 | CESTAR COLLEGE | | $5,532.00 |
| 07/26/2024 | RECOVERY MONITOR QLESS ACH CREDIT Receivable 026EEZBPB104O2H | | $1,260.00 |
| 07/26/2024 | CLARKSVILLE DEP  QLESS, INC. ACH CREDIT DIR.DEP.DP | 51341 | $12,817.00 |
| 07/31/2024 | INTEREST COMPOUNDED | | $160.24 |

**Number of Deposits 18**                          **Total Deposits $173,624.53**

## CHECKS

| Number | Date | Amount | Number | Date | Amount |
|--------|------|-------:|--------|------|-------:|
| 0 | 07/01/24 | $66,008.00 | 0 | 07/15/24 | $240,020.00 |

**Number of Checks 2**                          **Total Amount of Checks $306,028.00**

## DAILY BALANCE SUMMARY

| Date | Amount | Date | Amount | Date | Amount |
|------|-------:|------|-------:|------|-------:|
| 07/01/2024 | $145,641.88 | 07/12/2024 | $241,095.96 | 07/24/2024 | $44,811.45 |
| 07/02/2024 | $150,188.88 | 07/15/2024 | $1,075.96 | 07/25/2024 | $59,477.16 |
| 07/03/2024 | $153,190.88 | 07/18/2024 | $5,868.52 | 07/26/2024 | $79,086.16 |
| 07/05/2024 | $173,318.44 | 07/19/2024 | $36,876.52 | 07/31/2024 | $79,246.40 |
| 07/11/2024 | $190,437.41 | | | | |

## IMAGES



| 07/19/2024 | $9,450.00 |
|------------|----------:|

## Account Reconciliation Form

A. The ending balance shown on statement $ _____
B. List deposits not shown on statement $ _____
$ _____
$ _____
$ _____
C. Total of lines B $ _____
D. Add line C to line A $ _____
E. List below all checks written and any withdrawals not posted on statement

H. The ending balance in your check register $ _____
I. List deposits, transfers or interest credited not already listed in your check register $ _____
$ _____
$ _____
$ _____
J. Total of lines I $ _____
K. Add line J to line H $ _____
L. List below all checks and charges not already reflected in your check register

| Check # | $ Amount | Check # | $ Amount | Check # | $ Amount | Check # | $ Amount |
|---------|----------|---------|----------|---------|----------|---------|----------|
| _____ | $ _____ | _____ | $ _____ | _____ | $ _____ | _____ | $ _____ |
| _____ | $ _____ | _____ | $ _____ | _____ | $ _____ | _____ | $ _____ |
| _____ | $ _____ | _____ | $ _____ | _____ | $ _____ | _____ | $ _____ |
| _____ | $ _____ | _____ | $ _____ | _____ | $ _____ | _____ | $ _____ |
| _____ | $ _____ | _____ | $ _____ | _____ | $ _____ | _____ | $ _____ |

F. Total of Column E $ _____
G. Subtract line F from line D $ _____

M. Total of Column L $ _____
N. Subtract line M from line K $ _____

The balances (Line "G" and Line "N" above) should agree. If not, recheck your entries from this statement and your check register. All deposits and credits are subject to final collection.

**The following pertains to accounts established for personal, family or household purposes only.**

For information regarding business and custodial accounts please refer to your account disclosure. Contact us if you have a specific question pertaining to your account.

**In Case of Errors or Questions About Your Electronic Transfers**

Direct inquiries to us at our address or telephone number printed on the front page of this statement if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within 3 business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

**The information below is applicable to those Accounts which may be subject to an Interest Charge.**

**What To Do If You Think You Find A Mistake On Your Statement**

If you think there is an error on your statement, write to us (on a separate sheet) at our address shown on the front page of this statement as soon as possible. In your letter, give us the following information:

- Account information: Your name and account number.
- Dollar amount: The dollar amount of the suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing [or electronically]. You may call us, but if you do we are not required to investigate any potential errors, and

you may have to pay the amount in question. While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**PAYMENT INFORMATION -** Please mail or deliver your payment to the financial institution at the address indicated on the reverse side hereof. Payments received on weekends and holidays will be credited the next business day. Payments received after your closing date will appear on your next statement. If the financial institution has been authorized to deduct the minimum payment from your Account, it will be deducted and credited to your Account as of the date shown on the reverse side hereof. To avoid additional INTEREST CHARGES, pay your balance in full. Please call the financial institution for the exact balance as the balance changes daily.

**INTEREST CHARGE -** The INTEREST CHARGE on your account is calculated by applying the different PERIODIC RATES to the appropriate range of the outstanding daily balance of your account. The outstanding daily balance is calculated by using the beginning balance of your account each day, adding any new advances or debits, and subtracting any payments or credits. The INTEREST CHARGE may be determined as follows:

1. Using the rate ranges, separate the outstanding daily balance into appropriate range amounts.
2. Multiply each outstanding daily balance by the applicable periodic rate.
3. Multiply each of these results by the number of days the applicable rate was in effect.
4. Add the results of step #3 together.

**USE OF THE AVERAGE DAILY BALANCE - If the daily balances are not shown on your statement, the average daily balance may be used. The average daily balance is or can be multiplied by the number of days in the billing cycle and the periodic rate applied to the product to determine the amount of the interest charge.** To calculate the average daily balance, all of the daily balances for the billing cycle are added up, and the total is divided by the number of days in the billing cycle. The INTEREST CHARGE is or may be determined as follows:

1. Multiplying each of the average balances by the number of days in the billing cycle (or if the daily rate varied during the cycle, by multiplying by the number of days the applicable rate was in effect).
2. Multiplying each of the results by the applicable periodic rate, and adding these products together.

**QLESS, INC**
**Balance Sheet (Unaudited - DRAFT)**

|  | 7/31/2024 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Total Bank Accounts** | $412,885.23 |
| **Total Accounts Receivable** | $804,453.43 |
| **Total Other Current Assets** | $842,200.00 |
| **Total Fixed Assets** | $4,003,731.39 |
| **Total Other Assets** | $190,404.19 |
| **TOTAL ASSETS** | **$6,253,674.24** |
| | |
| **LIABILITIES AND EQUITY** | |
| **Liabilities** | |
| **Post-Petition Liabilities** | |
| **Post-Petition Current Liabilities** | |
| Post-Petition Accounts Payable | $354,512.42 |
| Post-Petition Credit Cards | $73,725.67 |
| Post-Petition Accrued Expenses | $0.00 |
| Post-Petition Accrued Interest Payable | $88,448.86 |
| Post-Petition Deferred Revenue | $948,919.82 |
| Post-Petition Sales tax payable | $1,314.52 |
| Post-Petition Lease Liability Short Term (ASC 842) | $8,210.42 |
| **Total Post-Petition Current Liabilities** | **$1,475,131.71** |
| | |
| **Post-Petition Long-term Liabilities** | |
| Post-Petition DIP Financing Loan | $1,010,000.00 |
| Post-Petition 2405 Debt Issuance Cost | $2,486.95 |
| **Total Post-Petition Long-term Liabilities** | **$1,012,486.95** |
| **Total Post-Petition Liabilities** | **$2,487,618.66** |
| | |
| **Pre-Petition Liabilities** | |
| **Pre-Petition Current Liabilities** | |
| Pre-Petition Accounts Payable | $415,597.37 |
| Pre-Petition Accrued expenses | $33,000.00 |
| Pre-Petition Interest Payable | $152,708.00 |
| Pre-Petition Deferred Revenue | $4,045,522.81 |
| Pre-Petition Sales Tax Payable | $41,211.03 |
| Pre-Petition 2190 Other Current Liabilities | $717,492.48 |
| Pre-Petition 2195 Lease Liability Short Term (ASC 842) | $87,850.93 |
| Pre-Petition 2200 Paycheck Protection Program Loan | $127,237.00 |
| Pre-Petition 2301 FIN 48 Tax Liability | $105,256.00 |
| **Total Pre-Petition Current Liabilities** | **$5,725,875.62** |

**QLESS, INC**
**Balance Sheet (Unaudited - DRAFT)**

|  | 7/31/2024 |
|---|---|
| **Pre-Petition Long-term Liabilities** |  |
| Pre-Petition 2402 Celtic Bank Term Loan | $6,250,000.00 |
| Pre-Petition 2405 Debt Issuance Cost | -$49,739.08 |
| Pre-Petition 2495 Lease Liability Long Term (ASC 842) | $104,078.09 |
| Pre-Petition 2501 Other Long Term Liabilities | $250,000.00 |
| **Total Pre-Petition Long-term Liabilities** | **$6,554,339.01** |
| **Total Pre-Petition Liabilities** | **$12,280,214.63** |
| **Total Liabilities** | **$14,767,833.29** |
|  |  |
| **Equity** |  |
| Total 3000 Additional Paid in Capital | $35,054,978.81 |
| 3007 Common Stock Par | $68.20 |
| 3008 Series A Preferred Stock Par | $272.00 |
| 3010 Series A-1 Preferred Stock Par (2023) | $145.85 |
| 3040 Retained Earnings | -$39,654,715.75 |
| Net Income | -$3,914,908.16 |
| **Total Equity** | **-$8,514,159.05** |
| **TOTAL LIABILITIES AND EQUITY** | **$6,253,674.24** |

# QLESS, INC
## Profit and Loss (unaudited)

| | July 2024<br>Total | Cumulative From<br>Petition Date<br>(6.20.2024-7.31.2024)<br>Total |
|---|---:|---:|
| **Income** | | |
| **4001 Recurring** | 740,744.54 | 1,024,778.36 |
| **4110.15 Non-Recurring** | 11,710.24 | 23,110.64 |
| **Total Income** | **$752,454.78** | **$1,047,889.00** |
| **Total Cost of Goods Sold** | **$218,542.13** | **$298,336.35** |
| **Gross Profit** | **$533,912.65** | **$749,552.65** |
| **Expenses** | | |
| 6000 Payroll & Employee Expenses | 260,986.31 | 343,543.19 |
| 6010 Professional Fees | 94,604.50 | 129,415.00 |
| 6011 Contractors | 19,195.00 | 24,795.00 |
| 6013 Qless Armenia Expenses | 160,401.00 | 160,401.00 |
| 6020 Sales & Marketing Expenses | 35,050.16 | 38,283.87 |
| 6025 Technology Expenses | 40,638.35 | 50,775.62 |
| 6030 General & Admin | 55,896.97 | 67,459.71 |
| 6100 Travel | -3,795.06 | -3,348.91 |
| 6700 Taxes & Licenses | 1,332.00 | 1,332.00 |
| **Total Expenses** | **$664,309.23** | **$812,656.48** |
| **Net Operating Income** | **-$130,396.58** | **-$63,103.83** |
| **Other Income** | | |
| Total Other Income | **$1,931.21** | **$2,078.38** |
| Total Other Expenses | **$308,123.14** | **$430,993.02** |
| **Net Other Income** | **-$306,191.93** | **-$428,914.64** |
| **Net Income** | **-$436,588.51** | **-$492,018.47** |